# Tab 1

## SUMMARY CHART OF ALLEGED FALSE OR MISLEADING STATEMENTS

| No. | App. | Date | AC (¶¶) | Source | Statement (challenged portion in **bold/italics** or highlighted in yellow) |
|---|---|---|---|---|---|
| | | | | | **Group 1 Statements (Financial Performance)** |
| 1. | App. 2, at 055, 064-066 | 02/01/18 | 77 | Form 8-K | • "FirstCash, Inc. (the 'Company') (NYSE: FCFS), a leading international operator of over 2,100 retail pawn stores in the U.S. and Latin America, today announced ***record revenue, net income and earnings per share*** for the fourth quarter and full year ended December 31, 2017." <br><br> • "The following table details earning assets, which consist of pawn loans, consumer loans, net and inventories as well as other earning asset metrics of the U.S. operations segment as of December 31, 2017 as compared to December 31, 2016 (dollars in thousands, except as otherwise noted): <br><br> <br><br> • "The following table presents segment pre-tax operating income of the U.S. operations segment for the three months ended December 31, 2017 as compared to the three months ended December 31, 2016 (dollars in thousands)." |

App. 002

| U.S. Operations Segment | Three Months Ended December 31, 2017 | 2016 | Increase / (Decrease) |
|---|---|---|---|
| Revenue: | | | |
| Retail merchandise sales | $ 198,374 | $ 199,353 | — % |
| Pawn loan fees | 93,258 | 100,954 | (8)% |
| Wholesale scrap jewelry sales | 27,767 | 21,770 | 28 % |
| Consumer loan and credit services fees | 17,784 | 22,303 | (20)% |
| Total revenue | 337,183 | 344,380 | (2)% |

...",

- "The following table presents segment pre-tax operating income of the U.S. operations segment for the twelve months ended December 31, 2017 as compared to the twelve months ended December 31, 2016 (dollars in thousands):"

| U.S. Operations Segment | Twelve Months Ended December 31, 2017 | 2016 | Increase |
|---|---|---|---|
| Revenue: | | | |
| Retail merchandise sales | $ 717,490 | $ 386,026 | 86% |
| Pawn loan fees | 380,596 | 195,883 | 94% |
| Wholesale scrap jewelry sales | 119,197 | 47,680 | 150% |
| Consumer loan and credit services fees | 75,209 | 41,922 | 79% |
| Total revenue | 1,292,492 | 671,511 | 92% |

..."

| 2. | App. 4, at 093, 101 | 02/20/18 | 83 | Form 10-K | • "The pawn loan fees are typically calculated as a percentage of the pawn loan amount based on the size and duration of the transaction and generally range from 4% to 25% per month, as permitted by applicable law. As required by applicable law, the amounts of these charges are disclosed to the customer on the pawn ticket. ***Pawn loan fees accounted for approximately 29% of the Company's revenue during fiscal 2017***." <br><br> • "***U.S. pawn loan fees*** increased 94% ***totaling $380.6 million during fiscal 2017*** compared to $195.9 million for fiscal 2016." |
|---|---|---|---|---|---|

| 3. | App. 5, at 113, 116, 118-19, 127 | 04/26/18 | 87-88 | Form 8-K | <ul><li>"FirstCash is off to a great start in 2018 as first quarter earnings per share of $0.90 grew 34% over the prior year on the strength of Latin American revenue growth, ***rapidly improving U.S. profitability metrics***, further merger synergies and the reduced U.S. corporate tax rate. These results, along with continued investments in store additions, strengthening pawn demand and continued share repurchases provide the catalysts to increase our full year 2018 earnings guidance by $0.20 per share, representing 22% to 30% EPS growth versus the prior year."</li><li>"***Pawn loans outstanding*** at March 31, 2018 ***totaled $237 million***, a decrease of 3% in total and on a same-store basis."</li><li>"***In the U.S., the operating environment for pawn lending continues to improve***. We saw further improvement in pawn loan demand during the quarter, as the seasonal pawn loan paydown cycle driven by income tax refunds was shorter and less pronounced. Additionally, the markets negatively impacted by hurricanes last fall saw solid first quarter 2018 recoveries in pawn loan balances. Retail sales, which are almost exclusively generated from our neighborhood storefronts, remain solid despite competition from other retailers and on-line exchange platforms. Most notably, we are seeing strong sequential retail margin expansion and improving inventory turn ratios, which are indicative of the unique value proposition we provide our loyal customers in their local markets."</li><li>"***[W]e remain committed to pawn-focused earnings growth strategies*** in both Latin America and the U.S. where we continue to invest in new stores and accretive acquisitions to build a larger and more diversified multi-country earnings platform. This quarter we continued to deliver on this strategy, announcing two sizeable acquisitions while continuing to open new large format stores in Latin America across three countries, including our first in South America."</li></ul> |

- 3 -

App. 004

| | | | | | |
|---|---|---|---|---|---|
| | | | | | • "The following table presents segment pre-tax operating income of the U.S. operations segment for the three months ended March 31, 2018 as compared to the three months ended March 31, 2017 (dollars in thousands):<br><br>**Three Months Ended March 31,**<br><br>**U.S. Operations Segment**<br>Revenue:<br>Retail merchandise sales — **$ 186,052** / $ 193,666 / (4)%<br>Pawn loan fees — **96,242** / 101,818 / (5)%<br>Wholesale scrap jewelry sales — **29,457** / 32,897 / (10)%<br>Consumer loan and credit services fees — **15,039** / 20,815 / (28)%<br>Total revenue — **326,790** / 349,196 / (6)% …" |
| 4. | App. 7, at 152, 156, 165 | 07/26/18 | 93-94 | Form 8-K | • "***Pawn loans outstanding*** at June 30, 2018 ***totaled $268 million***, a decrease of 2% in total and under 3% on a same-store basis."<br><br>• "As we ***further focus on growing core pawn operations***, FirstCash continues to contract its unsecured consumer lending operations which now represent only 3% of total revenues.  Divestitures in the second quarter include the sale of all eight remaining California consumer lending locations and the closing of all 28 consumer lending stores in Mexico.  We intend to further shrink the U.S. consumer lending operations in the second half of the year. Additionally, we are analyzing the sustainability of our consumer lending operations in Ohio as proposed state regulatory changes affecting most consumer lending and credit services products are anticipated to become effective in the second quarter of 2019."<br><br>• "The following table presents segment pre-tax operating income of the U.S. operations segment for the three months ended June 30, 2018 as compared to the three months ended June 30, 2017 (dollars in thousands): |

|  |  |  |  |  | <table><tr><td></td><td colspan="3" align="center">Three Months Ended</td></tr><tr><td></td><td colspan="2" align="center">June 30,</td><td align="center">Increase /</td></tr><tr><td></td><td align="center">2018</td><td align="center">2017</td><td align="center">(Decrease)</td></tr><tr><td>**U.S. Operations Segment**</td><td></td><td></td><td></td></tr><tr><td>Revenue:</td><td></td><td></td><td></td></tr><tr><td>Retail merchandise sales</td><td>$ 166,441</td><td>$  164,852</td><td>1%</td></tr><tr><td>Pawn loan fees</td><td>87,825</td><td>90,254</td><td>(3)%</td></tr><tr><td>Wholesale scrap jewelry sales</td><td>22,133</td><td>26,136</td><td>(15)%</td></tr><tr><td>Consumer loan and credit services fees</td><td>13,401</td><td>18,085</td><td>(26)%</td></tr><tr><td>Total revenue</td><td>289,800</td><td>299,327</td><td>(3)%</td></tr></table> ,,<br>… |
| 5. | App. 8, at 183 | 07/31/18 | 96 | Form 8-K | • *"**Pawn Represents 96% of Revenue Trailing Twelve Months (TTM)**"* |
| 6. | App. 9, at 190, 193, 195, 205 | 10/25/18 | 99-100 | Form 8-K | • "FirstCash posted another quarter of strong earnings growth driven by revenue growth in Latin America and *continued margin improvement in the U.S.*  At the same time, we added another 170 pawn locations in Latin America during the quarter, consisting of two significant acquisitions totaling 154 stores in Mexico and the opening of 16 de novo locations in Mexico, Guatemala and Colombia.  Year-to-date, FirstCash has now added 403 locations in four countries and has grown the total number of pawn stores by 18%."<br><br>• "*Pawn loans outstanding* at September 30, 2018 *totaled $279 million*, a decrease of 1% in total and on a same-store basis."<br><br>• "In the U.S., *we continued to grow margins and segment profitability from pawn operations* despite the contraction of revenue and earnings from non-core consumer lending operations.  The U.S. pawn stores are operating more efficiently, as evidenced by the 12% increase in quarter-over-quarter U.S. pre-tax segment contribution when excluding locations whose revenues are generated primarily from non-core consumer lending products.  The continued growth in retail margins and steady improvements in pawn balances position us well for the fourth quarter." |

| | | | | |
|---|---|---|---|---|
| | | | | • "The following table presents segment pre-tax operating income of the U.S. operations segment for the three months ended September 30, 2018 as compared to the three months ended September 30, 2017 (dollars in thousands): |

<table>
<tr><td></td><td colspan="2">Three Months Ended<br>September 30,</td><td>Increase /</td></tr>
<tr><td></td><td>2018</td><td>2017</td><td>(Decrease)</td></tr>
<tr><td>U.S. Operations Segment</td><td></td><td></td><td></td></tr>
<tr><td>Revenue:</td><td></td><td></td><td></td></tr>
<tr><td>Retail merchandise sales</td><td>$ 162,001</td><td>$ 160,598</td><td>1%</td></tr>
<tr><td>Pawn loan fees</td><td>93,344</td><td>95,266</td><td>(2)%</td></tr>
<tr><td>Wholesale scrap jewelry sales</td><td>18,804</td><td>32,397</td><td>(42)%</td></tr>
<tr><td>Consumer loan and credit services fees</td><td>14,082</td><td>18,525</td><td>(24)%</td></tr>
<tr><td>Total revenue</td><td>288,231</td><td>306,786</td><td>(6)%</td></tr>
</table>

. . . "

| 7. | App. 10, at 224 | 10/29/18 | 102 | Form 8-K | • *"Pawn Represents 97% of Revenue Trailing Twelve Months (TTM)"* |
|---|---|---|---|---|---|
| 8. | App. 12, at 238, 241, 244, 254-55 | 01/31/19 | 107-08 | Form 8-K | • "Fiscal 2018 was another outstanding year for FirstCash, marked by continued growth in operating margins, net income and store counts. The fourth quarter results produced strong profitability and growth metrics in both the U.S. and Latin America, highlighted by *increasing year-over-year pawn fees and retail margins in the U.S.* and sequential improvement in same-store loan growth and retail margins in Latin America. In addition, the Company added 445 new locations in 2018 through acquisitions and new store openings, which resulted in an increase of more than 20% in the number of pawn locations." <br><br>• "*Pawn loans outstanding* at December 31, 2018 *totaled $272 million*, a decrease of 2% in total and 3% on a same-store basis." <br><br>• "Despite the slight decline in pawn loans outstanding, *total pawn fees increased 3% and same-store pawn* fee *revenues increased 2%* in the fourth quarter compared to the prior-year quarter as *pawn yields improved by 4%* quarter-over-quarter." <br><br>• "Turning to the Company's U.S. operations, *we again reported solid growth in segment profitability, driven primarily by the 3% growth in* |

- 6 -

App. 007

*pawn fees* and continued retail margin expansion. Although fourth quarter retail sales were down 2% versus last year, both inventory turns and retail margins improved which drove an 8% increase in retail gross profit. Likewise, *pawn fees grew 3% on a lower pawn receivable balance, a result of increased yields on a higher quality pawn loan portfolio*. Much of these improvements are in the legacy Cash America stores, which are now realizing the benefits of the FirstPawn IT platform and the implementation of the integrated compensation plans put in place in early 2018 to drive greater store efficiencies."

- "The following table presents segment pre-tax operating income of the U.S. operations segment for the three months ended December 31, 2018 as compared to the three months ended December 31, 2017 (dollars in thousands).

|  | Three Months Ended December 31, | | Increase / |
| --- | --- | --- | --- |
|  | 2018 | 2017 | (Decrease) |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ 195,100 | $ 198,374 | (2)% |
| Pawn loan fees | 95,995 | 93,258 | 3% |
| Wholesale scrap jewelry sales | 15,324 | 27,767 | (45)% |
| Consumer loan and credit services fees | 12,895 | 17,784 | (27)% |
| Total revenue | 319,314 | 337,183 | (5)% |

. . ."

- "The following table presents segment pre-tax operating income of the U.S. operations segment for the twelve months ended December 31, 2018 as compared to the twelve months ended December 31, 2017 (dollars in thousands):

|  | Twelve Months Ended December 31, | | Decrease |
| --- | --- | --- | --- |
|  | 2018 | 2017 | |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ 709,594 | $ 717,490 | (1)% |
| Pawn loan fees | 373,406 | 380,596 | (2)% |
| Wholesale scrap jewelry sales | 85,718 | 119,197 | (28)% |
| Consumer loan and credit services fees | 55,417 | 75,209 | (26)% |
| Total revenue | 1,224,135 | 1,292,492 | (5)% |

. . ."

App. 008

| 9. | App. 13, at 273, 278 | 02/05/19 | 111 | Form 10-K | • "The pawn loan fees are typically calculated as a percentage of the pawn loan amount based on the size, duration and type of collateral of the pawn loan and generally range from 4% to 25% per month, as permitted by applicable law.  As required by applicable law, the amounts of these charges are disclosed to the customer on the pawn ticket. ***Pawn loan fees accounted for approximately 30% of the Company's revenue during fiscal 2018***." <br><br> • "***U.S. pawn loan fees*** decreased 2% to ***$373.4 million during fiscal 2018*** compared to $380.6 million for fiscal 2017.  Same-store pawn fees also decreased 2% during fiscal 2018 compared to fiscal 2017.  Pawn loan receivables as of December 31, 2018 decreased 2% in total and 3% on a same-store basis compared to December 31, 2017.  The decline in same-store pawn receivables and pawn loan fees relates primarily to the ongoing adoption of FirstCash's lending practices in the Cash America stores, including an increase in the percentage of direct purchases of goods from customers less likely to redeem a pawn loan." |
| 10. | App. 14, at 291 | 02/11/19 | 116 | Form 8-K | • "***Pawn Operations Represent 97% of Revenue***" |
| 11. | App. 15, at 302, 304, 313 | 04/24/19 | 119-20 | Form 8-K | • "***Pawn loans outstanding*** at March 31, 2019 ***totaled $234 million***, a decrease of 1% in total and 3% on a same-store basis." <br><br> • "As expected, our U.S. operating results continue to improve as well, highlighted by growth in segment earnings despite expected declines in non-core consumer lending earnings.  This marks the second sequential quarter we have posted ***an increase in same-store pawn fees***.  ***The increase in pawn fees is driven primarily by improving the quality of our pawn receivable portfolio*** and optimizing loan-to-value ratios, which has resulted in higher cash yields from the performing loans.  Our focus on retail margins is also paying off with 37% retail margins during the quarter versus 35% in the same prior-year period.  Additionally, we continue to see opportunities to drive store level operating efficiencies |

App. 009

with same-store operating expenses declining versus the same quarter a year ago."

- "The following table presents segment pre-tax operating income of the U.S. operations segment for the three months ended March 31, 2019 as compared to the three months ended March 31, 2018 (dollars in thousands):

| | Three Months Ended March 31, | | Increase / |
| U.S. Operations Segment | 2019 | 2018 | (Decrease) |
|---|---|---|---|
| Revenue: | | | |
| Retail merchandise sales | $ 186,815 | $ 186,052 | -% |
| Pawn loan fees | 97,876 | 96,242 | 2% |
| Wholesale scrap jewelry sales | 22,785 | 29,457 | (23)% |
| Consumer loan and credit services fees | 10,461 | 15,039 | (30)% |
| Total revenue | 317,937 | 326,790 | (3)% |

…"

| 12. | App. 16, at 330 | 05/06/19 | 122-23 | Form 8-K | • "***Pawn Operations Represent 97% of Revenue***" |
|---|---|---|---|---|---|

| 13. | App. 17, at 341, 353 | 07/24/19 | 125 | Form 8-K | (see below) |
|---|---|---|---|---|---|

- "***Pawn loans outstanding*** at June 30, 2019 ***totaled $262 million***, a decrease of 2% in total and 3% on a same-store basis."

- "The following table presents segment pre-tax operating income of the U.S. operations segment for the three months ended June 30, 2019 as compared to the three months ended June 30, 2018 (dollars in thousands):

| | Three Months Ended June 30, | | Increase / |
| U.S. Operations Segment | 2019 | 2018 | (Decrease) |
|---|---|---|---|
| Revenue: | | | |
| Retail merchandise sales | $ 168,918 | $ 166,441 | 1% |
| Pawn loan fees | 90,126 | 87,825 | 3% |
| Wholesale scrap jewelry sales | 15,788 | 22,133 | (29)% |
| Consumer loan and credit services fees | 5,356 | 13,401 | (60)% |
| Total revenue | 280,188 | 289,800 | (3)% |

…"

- 9 -

| 14. | App. 18, at 374 | 07/30/19 | 129 | Form 8-K | • "*Pawn Operations Represent 98% of Revenue*" |
|---|---|---|---|---|---|
| 15. | App. 19, at 382, 385, 388, 397 | 10/23/19 | 131-32 | Form 8-K | • "FirstCash, Inc. (the 'Company') (Nasdaq: FCFS), the leading international operator of over 2,600 retail pawn stores in the U.S. and Latin America, today announced operating results, including *record revenues and earnings per share*, for the three and nine month periods ended September 30, 2019." <br><br> • "*We had outstanding third quarter results driven by the strength of revenue growth and earnings from core pawn operations*. Latin American revenues grew 19% for the quarter and 21% on a constant currency basis, while *U.S. results continued to realize growth in retail sales and margins, pawn fees and segment income from pawn operations*. The Company continued to add store locations during the third quarter, with year-to-date acquisitions now totaling 183 stores, primarily in Mexico, and 75 additions through de novo store openings in Mexico, Guatemala and Colombia." <br><br> • "*Pawn loans outstanding* at September 30, 2019 *totaled $271 million*, a decrease of 3% in total and on a same-store basis." <br><br> • "U.S. pawn results were impressive as well, primarily driven by further improvements in retail margins and increased yields on pawn receivables. As a result, net revenue from pawn fees and retail sales grew 4% and the combined yield on earnings assets (pawn loans and inventories) has improved from 134% to 146% comparing the trailing twelve months of this year to the prior-year period. Combined with continued expense discipline, *the segment contribution from pawn operations increased 8%*, which is an impressive number for our very mature U.S. store base." |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | • "The following table presents segment pre-tax operating income of the U.S. operations segment for the three months ended September 30, 2019 as compared to the three months ended September 30, 2018 (dollars in thousands):<br><br>|  | Three Months Ended September 30, | | Increase / |<br>| --- | --- | --- | --- |<br>| **U.S. Operations Segment** | **2019** | 2018 | (Decrease) |<br>| Revenue: | | | |<br>| Retail merchandise sales | $ **168,092** | $ 162,001 | 4% |<br>| Pawn loan fees | **95,125** | 93,344 | 2% |<br>| Wholesale scrap jewelry sales | **18,369** | 18,804 | (2)% |<br>| Consumer loan and credit services fees | **2,561** | 14,082 | (82)% |<br>| Total revenue | **284,147** | 288,231 | (1)% |<br><br>…" |
| 16. | App. 20, at 418 | 11/12/19 | 135 | Form 8-K | • "***Pawn Operations Represent 98% of Revenue***" |
| 17. | App. 21, at 441-43 | 01/29/20 | 137 | Form 8-K | • "The following table details earning assets, which consist of pawn loans, inventories and consumer loans, net, as well as other earning asset metrics of the U.S. operations segment as of December 31, 2019 as compared to December 31, 2018 (dollars in thousands, except as otherwise noted):<br><br>|  | As of December 31, | | Increase / |<br>| --- | --- | --- | --- |<br>| **U.S. Operations Segment** | **2019** | 2018 | (Decrease) |<br>| Earning assets: | | | |<br>| Pawn loans | $ **268,793** | $ 271,584 | (1)% |<br>| Inventories | **181,320** | 199,978 | (9)% |<br>| Consumer loans, net [(1)] | **751** | 15,902 | (95)% |<br>| | $ **450,864** | $ 487,464 | (8)% |<br><br>…"<br><br>• "The following table presents segment pre-tax operating income of the U.S. operations segment for the three months ended December 31, 2019 as compared to the three months ended December 31, 2018 (dollars in thousands): |

App. 012

| U.S. Operations Segment | | Three Months Ended December 31, | | Increase / (Decrease) |
|---|---|---|---|---|
| | | **2019** | 2018 | |
| Revenue: | | | | |
| Retail merchandise sales | $ | 198,302 | $ 195,100 | 2% |
| Pawn loan fees | | 96,268 | 95,995 | -% |
| Wholesale scrap jewelry sales | | 14,871 | 15,324 | (3)% |
| Consumer loan and credit services fees [1] | | 1,800 | 12,895 | (86)% |
| Total revenue | | 311,241 | 319,314 | (3)% |

..."

- "The following table presents segment pre-tax operating income of the U.S. operations segment for the twelve months ended December 31, 2019 as compared to the twelve months ended December 31, 2018 (dollars in thousands):

| U.S. Operations Segment | | Twelve Months Ended December 31, | | Increase / (Decrease) |
|---|---|---|---|---|
| | | **2019** | 2018 | |
| Revenue: | | | | |
| Retail merchandise sales | $ | 722,127 | $ 709,594 | 2% |
| Pawn loan fees | | 379,395 | 373,406 | 2% |
| Wholesale scrap jewelry sales | | 71,813 | 85,718 | (16)% |
| Consumer loan and credit services fees [1] | | 20,178 | 55,417 | (64)% |
| Total revenue | | 1,193,513 | 1,224,135 | (3)% |

..."

| 18. | App. 22, at 461, 464 | 02/03/20 | 141 | Form 10-K | • "The pawn loan fees are typically calculated as a percentage of the pawn loan amount based on the size, duration and type of collateral of the pawn loan and generally range from 4% to 25% per month, as permitted by applicable law. As required by applicable law, the amounts of these charges are disclosed to the customer on the pawn ticket. *Pawn loan fees accounted for approximately 30% of the Company's revenue during 2019*."<br><br>• "*U.S. pawn loan fees* increased 2% to *$379.4 million during 2019* compared to $373.4 million for 2018." |
|---|---|---|---|---|---|
| 19. | App. 23, at 478 | 02/11/20 | 146 | Form 8-K | • "*Pawn Operations Represent 99% of Revenue*" |

| 20. | App. 24, at 488 | 04/22/20 | 149 | Form 8-K | • "***Pawn loans outstanding*** at March 31, 2020 ***totaled $224 million***, a decrease of 4% in total and on a same-store basis."<br><br>• "The following table presents segment pre-tax operating income of the U.S. operations segment for the three months ended March 31, 2020 as compared to the three months ended March 31, 2019 (dollars in thousands): |
|---|---|---|---|---|---|

| | Three Months Ended March 31, | | Increase / (Decrease) |
|---|---|---|---|
| | 2020 | 2019 | |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ 195,966 | $ 186,815 | 5% |
| Pawn loan fees | 97,857 | 97,876 | -% |
| Wholesale scrap jewelry sales | 15,478 | 22,785 | (32)% |
| Consumer loan and credit services fees | 1,375 | 10,461 | (87)% |
| Total revenue | 310,676 | 317,937 | (2)% |

…"

| 21. | App. 25, at 516 | 05/06/20 | 152 | Form 8-K | • "***Pawn Operations Represent 99% of Revenue***" |
|---|---|---|---|---|---|

| 22. | App. 26, at 526 | 06/23/20 | 153 | Form 8-K | • "Second Half of 2020<br><br>***Key Business Drivers for the Second Half:***<br><br>  o ***Pawn receivable growth***<br><br>    ▪ Pawn fee revenue in the second half will be correlated to the level of pawn receivables<br><br>    ▪ While we expect pawn originations to continue rebounding with the re-opening of the economy, the timing and slope of recovery remains difficult to predict<br><br>    ▪ Store-based focus on proactive marketing to new and existing customers<br><br>  o Maintain improved retail turn and margin metrics |
|---|---|---|---|---|---|

- 13 -

|  |  |  |  |  | ▪ Increased percentage of direct purchases of merchandise from customers helping to supplement inventory levels<br><br>o Continue adding de novo locations in Latin America<br><br>▪ We remain on pace for 90 to 100 new store openings in 2020<br><br>o Financial liquidity, scale and operating efficiencies provide even greater competitive advantage over smaller, less capitalized operators in the current environment" |
|---|---|---|---|---|---|
| 23. | App. 27, at 533, 538 | 07/22/20 | 155-56 | Form 8-K | • "Our second quarter results demonstrated the inherent diversification and uniqueness of the pawnshop business model, which generates *revenues from* both specialty retail operations and *small-dollar, non-recourse lending*. Second quarter retail sales were especially robust in the U.S, driven by our ability to remain open and meet the significant customer demand for popular 'stay-at-home' products such as consumer electronics and sporting goods. Consistent with the trends being experienced by other consumer lenders, originations of new pawn loans fell significantly in April due to the general economic lock-down and rapid deployment of government stimulus programs. While not fully recovered, lending demand began rebounding in May and continues to date."<br><br>• "Pawnshops have historically served unbanked and underbanked consumers well in periods of economic uncertainty and tightening of available credit by other small dollar lenders. The strength of our cash flows and balance sheet allows us to fund expected loan demand and to continue investing in new stores. Combined with our scale *and other competitive advantages, we believe that FirstCash is uniquely positioned in these unusual and uncertain times*." |

- 14 -

App. 015

| 24. | App. 28, at 565 | 08/03/20 | 160 | Form 8-K | • "Q2 U.S. Operating Trends: <br><br>    o Revenue Growth: <br><br>      ▪ ***Revenues from pawn operations increased 6%*** <br><br>      ▪ Retail sales increase of 24% offset lower pawn fees due to impact of COVID-19 <br><br>    o Retail Margin Improvements: <br><br>      ▪ Q2-2020 margin of 42% compared to 38% in the prior-year period reflecting the strong retail demand and lower levels of aged inventory which limited the need for normal discounting <br><br>      ▪ Coupled with the 24% increase in top-line retail sales, total gross profit from retail operations increased 36% for the quarter <br><br>    o Pawn Yield Improvements: <br><br>      ▪ ***Average monthly effective yield on pawn loans for the quarter was 15%, an improvement of 300 basis points compared to the yield in the prior-year quarter***" |
| 25. | App. 29, at 572, 574, 577 | 10/21/20 | 162-63 | Form 8-K | • "FirstCash's third quarter results reflected continued profitability and resiliency despite the sharp second quarter decline in pawn receivables related to the impacts of COVID-19. ***The Company saw steady recovery in pawn lending activity*** and near-record levels of retail margins. At the same time, we continue to invest in long-term growth, with 104 pawn stores opened or acquired year-to-date which drove the total store count to 2,750 locations." <br><br> • "As previously reported, with the onset of COVID-19 related lock-downs and subsequent federal stimulus response, pawn loan originations in the U.S. fell significantly in April, declining almost 60% for the month. ***Pawn loan originations began improving in May and*** |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | *continued to rebound throughout the third quarter and thus far into October.*" <br><br> • "*We are seeing a steady rebound in pawn activity, with U.S. originations thus far in October rapidly approaching more normalized levels*, which we believe will lead to the substantial recovery in pawn balances in the first quarter of next year if current trends continue. In addition, our stores continue to maintain a disciplined approach in setting both loan-to-value ratios and the amount we pay for merchandise purchased directly from customers. Coupled with continued demand for our retail products and higher gold prices, retail margins and scrap jewelry margins were well above historical norms during the third quarter, and we expect these trends to continue in the fourth quarter." |
| 26. | App. 30, at 604 | 11/05/20 | 166 | Form 8-K | • "Third Quarter Trends – U.S. Operations <br><br>    o COVID-19 Update: <br><br>       ▪ All stores currently open and operating at the end of October <br><br>       ▪ COVID-19 lock-downs and subsequent federal stimulus response caused pawn loan originations to fall almost 60% in April and were down only 9% in October <br><br>       ▪ Most of the decline in originations occurred prior to distribution of federal stimulus payments <br><br>    o *Pawn Balances Recovering:* <br><br>       ▪ *Pawn loan originations began improving in May and continued to rebound throughout the third quarter and October* <br><br>       ▪ Resulting recovery in pawn balances begin in Q3 and has continued through October <br><br>       ▪ Same-store 'buys' (merchandise purchased directly from customers) in October increased by 13% compared to last year |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | and customer fundings (buys + pawn loan originations) are down just 6% compared to October last year<br><br>o *Pawn Yield Improvements:*<br><br>▪ *Average monthly yield of 12% for Q3-2020, up approximately 30 basis points compared to the yield in the prior-year comparable quarter*" |
| 27. | App. 31, at 612, 620-22 | 01/28/21 | 168-69 | Form 8-K | • "Earnings results reflected expected revenue declines of 21% in the fourth quarter and 13% for the full year, which primarily related to the impacts of COVID-19 on pawn lending and reduced inventories. Despite the revenue contraction, the Company saw significant improvement in many key operating metrics during the fourth quarter:<br><br>o *Pawn loan demand increased sequentially in the fourth quarter with consolidated pawn loans up 14% compared to the third quarter, driving a similar sequential increase in pawn fees.*<br><br>o Retail sales margins were a record 42% in the fourth quarter, and significantly improved compared to 36% margins in the fourth quarter of last year. For the full year, retail margins were also a record at 40%, compared to 37% in 2019.<br><br>o Inventory levels began to stabilize, increasing 13% sequentially in the fourth quarter compared to the third quarter. Inventory growth reflected the rebound in pawn activity coupled with the Company's ongoing focus on merchandise buys, which increased 10% over the prior-year quarter.<br><br>o Retail sales increased sequentially by 9% compared to the third quarter while gross profit from retail sales increased by 11% driven by increased margins.<br><br>o The Company continued its efforts to optimize expenses which resulted in a 10% reduction in store-level and administrative expenses compared to the prior-year quarter." |

- 17 -

- "The following table details earning assets, which consist of pawn loans, inventories and unsecured consumer loans, net, as well as other earning asset metrics of the U.S. operations segment as of December 31, 2020 as compared to December 31, 2019 (dollars in thousands, except as otherwise noted):

| | As of December 31, | | Increase / |
| | 2020 | 2019 | (Decrease) |
|---|---|---|---|
| **U.S. Operations Segment** | | | |
| Earning assets: | | | |
| Pawn loans | $ 220,391 | $ 268,793 | (18)% |
| Inventories | 136,109 | 181,320 | (25)% |
| Consumer loans, net [1] | - | 751 | (100)% |
| | $ 356,500 | $ 450,864 | (21)% |

... "

- "The following table presents segment pre-tax operating income and other operating metrics of the U.S. operations segment for the three months ended December 31, 2020 as compared to the three months ended December 31, 2019 (dollars in thousands):

| | Three Months Ended December 31, | | Increase / |
| | 2020 | 2019 | (Decrease) |
|---|---|---|---|
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ 163,753 | $ 198,302 | (17)% |
| Pawn loan fees | 74,500 | 96,268 | (23)% |
| Wholesale scrap jewelry sales | 7,678 | 14,871 | (48)% |
| Consumer loan and credit services fees [1] | 13 | 1,800 | (99)% |
| Total revenue | 245,944 | 311,241 | (21)% |

... "

- "The following table presents segment pre-tax operating income and other operating metrics of the U.S. operations segment for the twelve months ended December 31, 2020 as compared to the twelve months ended December 31, 2019 (dollars in thousands):

| | Twelve Months Ended December 31, | | Increase / |
| | 2020 | 2019 | (Decrease) |
|---|---|---|---|
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ 720,281 | $ 722,127 | -% |
| Pawn loan fees | 310,437 | 379,395 | (18)% |
| Wholesale scrap jewelry sales | 45,405 | 71,813 | (37)% |
| Consumer loan and credit services fees [1] | 2,016 | 20,178 | (90)% |
| Total revenue | 1,078,139 | 1,193,513 | (10)% |

... "

- 18 -

| 28. | App. 32, at 641, 648 | 02/01/21 | 170 | Form 10-K | • "The pawn loan fees are typically calculated as a percentage of the pawn loan amount based on the size, duration and type of collateral of the pawn loan and generally range from 4% to 25% per month, as permitted by applicable law.  As required by applicable law, the amounts of these charges are disclosed to the customer on the pawn ticket. ***Pawn loan fees accounted for approximately 28% of the Company's revenue during 2020***."<br><br>• "***U.S. pawn loan fees*** decreased 18% to ***$310.4 million during 2020*** compared to $379.4 million for 2019." |
| 29. | App. 34, at 676, 678 | 04/21/21 | 180 | Form 8-K | • " <br><br>• "The following table presents segment pre-tax operating income and other operating metrics of the U.S. operations segment for the three months ended March 31, 2021 as compared to the three months ended March 31, 2020 (dollars in thousands): |

- 19 -

App. 020

| 30. | App. 36, at 706, 709, 711 | 07/21/21 | 185-86 | Form 8-K | • "Looking further at the U.S. segment results, as we began the second quarter, loan demand was under pressure with two rounds of stimulus and tax refunds being paid out in the first quarter. ***The recovery in lending demand we experienced in the second quarter appears to be driven by the further reopening of the economy, waning stimulus programs and consumer price inflation.*** More importantly, ***lending originations in the U.S. have continued to improve in July and are now nearing normalized 2019 levels.*** The major unknown at this point will be the potential impact, if any, of advance payments of the federal child tax credits which began in mid-July. Retail sales remained solid during the quarter and despite the declining impact of stimulus, retail margins through June remained at record levels." |

• "

**FIRSTCASH, INC.**
**CONSOLIDATED BALANCE SHEETS**
(unaudited, in thousands)

|  | June 30, | | December 31, |
|---|---|---|---|
|  | **2021** | 2020 | 2020 |
| **ASSETS** | | | |
| Cash and cash equivalents | $ 50,061 | $ 70,956 | $ 65,850 |
| Fees and service charges receivable | 40,183 | 30,418 | 41,110 |
| Pawn loans | 312,166 | 230,383 | 308,231 |
| Inventories | 216,955 | 179,967 | 190,352 |
| Income taxes receivable | 7,324 | 4,988 | 9,634 |
| Prepaid expenses and other current assets | 11,698 | 10,865 | 9,388 |
| Total current assets | 638,387 | 527,577 | 624,565 ..." |

• "The following table presents segment pre-tax operating income and other operating metrics of the U.S. operations segment for the three months ended June 30, 2021 as compared to the three months ended June 30, 2020 (dollars in thousands):

|  | Three Months Ended June 30, | | |
|---|---|---|---|
|  | **2021** | 2020 | Decrease |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ 173,254 | $ 208,944 | (17)% |
| Pawn loan fees | 66,942 | 71,900 | (7)% |
| Wholesale scrap jewelry sales | 6,846 | 9,557 | (28)% |
| Consumer loan and credit services fees [(1)] | - | 571 | (100)% |
| Total revenue | 247,042 | 290,972 | (15)% ..." |

- 20 -

| 31. | App. 39, at 742-43, 745 | 10/20/21 | 191-92 | Form 8-K | • "Revenue and earnings momentum continued to accelerate in the third quarter, driven by *29% growth in pawn receivables over this time last year* and the continued strength of retail operations in both the U.S. and Latin America. Resulting store-level profit before taxes increased 37% in the third quarter compared to last year. We are well positioned entering the fourth quarter, with expectations of further growth in pawn demand coupled with fresh, well-stocked merchandise inventories to support holiday retail sales."<br><br>• "Operating results in the third quarter reflect increased earning asset levels from a year ago and continued growth in revenues and profitability in both the U.S. and Latin America segments versus the prior-year period.<br><br>    o *Consolidated pawn loans outstanding at quarter end increased 29% over the prior year* while retail merchandise inventories increased 51% compared to last year.<br><br>    o *Total pawn fees, which typically lag the growth in pawn receivables, increased 22% in the third quarter compared to the prior-year quarter*, while retail sales increased 14%.<br><br>    o Store operating expenses increased a modest 5% in the third quarter on a larger store base compared to last year, reflecting continued expense discipline."<br><br>• "*Pawn receivables were up 29%* at September 30, 2021 compared to the prior year, while same-store pawn receivables increased 23%, reflecting the continuing recovery in pawn balances from 2020 levels. Resulting *pawn fees*, which typically lag pawn receivables growth, *were up 16%* for the third quarter and 11% on a same-store basis, as compared to the prior-year quarter." |
| --- | --- | --- | --- | --- | --- |

- 21 -

| | | | | | • "In the U.S. operating segment, pawn receivables continue to rebound from the impact of the pandemic and consumer stimulus programs with minimal impact from the federal advance child tax credit payments that began in July. Pawn receivables at the end of the third quarter were up 29% over the prior year and grew 19% over just the last three months. More importantly, ***pawn origination activity appears to be fully recovered***, with same-store pawn loan originations over the past four weeks up 3% over the same pre-pandemic period in 2019 and same-store total customer funding (pawn loan originations plus buys) up 7% over the same period in 2019." |
|---|---|---|---|---|---|
| | | | | | **Group 2 Statements (Regulatory Environment)** |
| 32. | App. 3, at 084-85 | 02/13/18 | 80-81 | Form 8-K | • "***Stable Regulatory Climate for Pawn***<br><br>○ Pawn loans are different from traditional consumer loan products and not subject to the CFPB Small Dollar Loan rules because they:<br><br>▪ Are non-recourse loans<br><br>▪ Have significantly smaller average loan sizes<br><br>▪ Do not involve credit checks, collection activities, ACH transactions or negative credit reporting<br><br>○ ***Regulations are primarily at the state level in the U.S.*** and the federal level in Latin America<br><br>▪ ***No significant negative regulatory changes in the last 25 years***<br><br>▪ States with a positive rate change include:<br><br>- Ohio (119 Stores): Enacted March 28, 2017<br><br>- Washington (33 Stores): Enacted July 24, 2015<br><br>- Arizona (35 Stores): Enacted July 24, 2014 |

- 22 -

App. 023

| | | | | | |
|---|---|---|---|---|---|
| | | | | | - Nevada (27 Stores): Enacted October 1, 2011" |
| | | | | | • "*Limited Exposure to CFPB Rules for Payday Lending* |
| | | | | | ○ In October 2017, the CFPB released its small-dollar loan rule (the 'SDL Rule'), which is scheduled to take effect in July 2019. If the SDL Rule takes effect, it will impact short-term small dollar loan products such as payday loans, auto title loans and certain installment loans. Importantly, the SDL Rule does not apply to non- recourse pawn loans. |
| | | | | | ▪ The proposed rules include, among other things: |
| | | | | | - Additional underwriting requirements |
| | | | | | - Cooling-off periods between certain loans |
| | | | | | - Limitations to prevent the sustained use of certain loans such as capping the number of rollovers |
| | | | | | - Restrictions on collection practices |
| | | | | | ○ *Traditional pawn loans are excluded from the scope of the new CFPB rules*" |
| 33. | App. 4, at 095, 098-99 | 02/20/18 | 85 | Form 10-K | • "In July 2015, the U.S. Department of Defense published a finalized set of additional requirements and restrictions under the Military Lending Act ('MLA Rule'). The **MLA Rule** (and rules previously adopted thereunder) *have prevented the Company from offering its pawn services and its short-term unsecured credit products to members of the military or their dependents because none of the Company's products carry a military annual percentage rate of 36% or less.* The MLA Rule, which went into effect on October 3, 2016, amended requirements for its 'safe harbor' (making covered member attestation insufficient on its own to comply with the 'safe harbor' provision of the MLA Rule) and expanded the scope of the credit products covered by the MLA to include certain non-purchase money loans secured by personal property, including pawn loans, or vehicles and certain unsecured installment loan |

- 23 -

<table>
<tr><td></td><td></td><td></td><td></td><td></td><td>products to the extent any such products have a military annual percentage rate greater than 36%. Under the MLA Rule, <strong><em>the Company is unable to offer any of its current credit products, including pawn loans, to members of the U.S. military or their dependents.</em></strong> While the Company does not believe that active members of the U.S. military or their dependents comprise a significant percentage of the historical customer base in most locations, <strong><em>compliance with the MLA Rule</em></strong>, including its safe harbor provisions, <strong><em>is complex</em></strong>, increases compliance risks and related costs and limits the potential customer base of the Company."</td></tr>
<tr><td>34.</td><td>App. 6, at 141-43</td><td>05/02/18</td><td>90-91</td><td>Form 8-K</td><td>

• "FirstCash at a Glance

  Overview

  o Leading pawn operator with over 2,200 store locations in 25 U.S. states and Latin America, including Mexico, Guatemala, El Salvador and Colombia.

  o Retailer of pre-owned consumer products including:

  ▪ Consumer electronics & appliances

  ▪ Jewelry, diamonds & watches

  ▪ Power tools, musical instruments & sporting goods

  o Source of small, short-term pawn loans

  ▪ Fully collateralized

  ▪ No collections / credit reporting

  o Attractive industry dynamics

  ▪ Steady demand across economic cycles – recession resistant

  ▪ Customer base is underserved – most lenders don't offer loans of $150 or less
</td></tr>
</table>

- 24 -

App. 025

■ *Stable regulatory environment*"

- "Stable Regulatory Climate for Pawn

  o Pawn loans are different from traditional consumer loan products and not subject to the CFPB Small Dollar Loan rules because they:

  ■ Are non-recourse loans

  ■ Have significantly smaller average loan sizes

  ■ Do not involve credit checks, collection activities, ACH transactions or negative credit reporting

  o *Regulations are primarily at the state level in the U.S.* and the federal level in Latin America

  ■ *No significant negative regulatory changes in the last 25 years*

  ■ States with a positive rate change include:

  - Ohio (119 Stores): Enacted March 28, 2017

  - Washington (33 Stores): Enacted July 24, 2015

  - Arizona (34 Stores): Enacted July 24, 2014

  - Nevada (27 Stores): Enacted October 1, 2011"

- "*Limited Exposure to CFPB Rules for Payday Lending*

  o In October 2017, the CFPB released its small-dollar loan rule (the 'SDL Rule'), which is scheduled to take effect in July 2019. If the SDL Rule takes effect, it will impact short-term small dollar loan products such as payday loans, auto title loans and certain installment loans. Importantly, the SDL Rule does not apply to non-recourse pawn loans.

  The proposed rules include, among other things:

  ■ Additional underwriting requirements

- 25 -

App. 026

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ▪ Cooling-off periods between certain loans<br><br>▪ Limitations to prevent the sustained use of certain loans such as capping the number of rollovers<br><br>▪ Restrictions on collection practices<br><br>o Traditional pawn loans are excluded from the scope of the new CFPB rules …" |
| 35. | App. 8, at 182, 184 | 07/31/18 | 95 | Form 8-K | • "FirstCash at a Glance<br><br>Overview<br><br>o Leading pawn operator with almost 2,300 store locations in 25 U.S. states and Latin America, including Mexico, Guatemala, El Salvador and Colombia.<br><br>o Retailer of pre-owned consumer products including:<br><br>▪ Consumer electronics & appliances<br><br>▪ Jewelry, diamonds & watches<br><br>▪ Power tools, musical instruments & sporting goods<br><br>o Source of small, short-term pawn loans<br><br>▪ Fully collateralized<br><br>▪ No collections / credit reporting<br><br>o Attractive industry dynamics<br><br>▪ Steady demand across economic cycles – recession resistant<br><br>▪ Customer base is underserved – most lenders don't offer loans of $150 or less<br><br>▪ *Stable regulatory environment*" |

**App. 027**

<table>
<tr><td></td><td></td><td></td><td></td><td></td><td>
<ul>
<li>"Stable Regulatory Climate for Pawn
<ul>
<li>Pawn loans are different from traditional consumer loan products and not subject to the CFPB Small Dollar Loan rules because they:
<ul>
<li>Are non-recourse loans</li>
<li>Have significantly smaller average loan sizes</li>
<li>Do not involve credit checks, collection activities, ACH transactions or negative credit reporting</li>
</ul>
</li>
<li>***Regulations are primarily at the state level in the U.S.*** and the federal level in Latin America
<ul>
<li>***No significant negative regulatory changes in the last 25 years***</li>
<li>States with a positive rate change include:
<ul>
<li>Ohio (119 Stores): Enacted March 28, 2017</li>
<li>Washington (33 Stores): Enacted July 24, 2015</li>
<li>Arizona (33 Stores): Enacted July 24, 2014</li>
<li>Nevada (27 Stores): Enacted October 1, 2011"</li>
</ul>
</li>
</ul>
</li>
</ul>
</li>
</ul>
</td></tr>
<tr><td>36.</td><td>App. 10, at 223, 225</td><td>10/29/18</td><td>101</td><td>Form 8-K</td><td>
<ul>
<li>"FirstCash at a Glance

Overview
<ul>
<li>Strong growth metrics
<ul>
<li>Store locations</li>
<li>Net income and EPS</li>
<li>Free cash flow</li>
</ul>
</li>
<li>Enhanced shareholder returns</li>
</ul>
</li>
</ul>
</td></tr>
</table>

- 27 -

App. 028

|  |  |  |  |  | <ul><li>▪ Rising dividends</li><li>▪ Active share repurchase program</li></ul><ul><li>○ Attractive industry dynamics</li><ul><li>▪ Steady demand across economic cycles – recession resistant</li><li>▪ Customer base is underserved – most lenders do not offer loans of \$150 or less</li><li>▪ *Stable regulatory environment*"</li></ul></ul><ul><li>• "Stable Regulatory Climate for Pawn</li><ul><li>○ Pawn loans are different from traditional consumer loan products and not subject to the CFPB Small Dollar Loan rules because they:</li><ul><li>▪ Are non-recourse loans</li><li>▪ Have significantly smaller average loan sizes</li><li>▪ Do not involve credit checks, collection activities, ACH transactions or negative credit reporting</li></ul><li>○ *Regulations are primarily at the state level in the U.S.* and the federal level in Latin America</li><ul><li>▪ *No significant negative regulatory changes in the last 25 years*</li><li>▪ States with a positive rate change include:</li><ul><li>- Ohio (119 Stores): Enacted March 28, 2017</li><li>- Washington (33 Stores): Enacted July 24, 2015</li><li>- Arizona (33 Stores): Enacted July 24, 2014</li><li>- Nevada (27 Stores): Enacted October 1, 2011"</li></ul></ul></ul></ul> |

- 28 -

| 37. | App. 11, at 232 | 11/06/18 | 105 | Form 8-K | • *"Stable Regulatory Climate for Pawn*<br><br>   o  Pawn loans are different from traditional consumer loan products and not subject to the CFPB Small Dollar Loan rules because they:<br><br>       ■  Are non-recourse loans<br><br>       ■  Have significantly smaller average loan sizes<br><br>       ■  Do not involve credit checks, collection activities, ACH transactions or negative credit reporting<br><br>   o  *Regulations are primarily at the state level in the U.S.* and the federal level in Latin America<br><br>       ■  *No significant negative regulatory changes in the last 25 years*<br><br>       ■  States with a positive rate change include:<br><br>          -  Ohio (119 Stores): Enacted March 28, 2017<br><br>          -  Washington (33 Stores): Enacted July 24, 2015<br><br>          -  Arizona (31 Stores): Enacted July 24, 2014<br><br>          -  Nevada (27 Stores): Enacted October 1, 2011"* |
| 38. | App. 13, at 275 | 02/05/19 | 109-14 | Form 10-K | • "In July 2015, the U.S. Department of Defense published a finalized set of additional requirements and restrictions under the Military Lending Act ('MLA Rule'). The MLA Rule, which went into effect on October 3, 2016, amended requirements for its 'safe harbor' (making covered member attestation insufficient on its own to comply with the 'safe harbor' provision of the MLA Rule) and *expanded the scope of the credit products covered by the MLA to include* overdraft lines of credit, *pawn loans, or* vehicle and *certain unsecured installment loan products to the extent any such products have a military annual percentage rate greater than 36%.* While the Company does not believe that active members of the U.S. military or their dependents comprise a significant |

- 29 -

App. 030

| | | | | | |
|---|---|---|---|---|---|
| | | | | | percentage of the historical customer base in most locations, **compliance with the MLA Rule**, including its safe harbor provisions, **is complex**, increases compliance risks and related costs and limits the potential customer base of the Company." |
| 39. | App. 14, at 290, 292 | 02/11/19 | 115 | Form 8-K | <ul><li>"FirstCash<ul><li>Strong growth metrics<ul><li>Store locations</li><li>Net income and EPS</li><li>Free cash flow</li></ul></li><li>Attractive industry dynamics<ul><li>Steady demand across economic cycles – recession resistant</li><li>Customer base is underserved – most lenders do not offer loans of $150 or less</li><li>***Stable regulatory environment***</li></ul></li><li>Enhanced shareholder returns<ul><li>Rising dividends</li><li>Active share repurchase program"</li></ul></li></ul></li><li>"Stable Regulatory Climate for Pawn<ul><li>Pawn loans are different from traditional consumer loan products and not subject to the CFPB Small Dollar Loan rules because they:<ul><li>Are non-recourse loans</li><li>Have significantly smaller average loan sizes</li><li>Do not involve credit checks, collection activities, ACH transactions or negative credit reporting</li></ul></li></ul></li></ul> |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | o ***Regulations are primarily at the state level in the U.S.*** and the federal level in Latin America<br><br>  ▪ ***No significant negative regulatory changes in the last 25 years***<br><br>  ▪ States with a positive rate change include:<br>    - Ohio (119 Stores): Enacted March 28, 2017<br>    - Washington (33 Stores): Enacted July 24, 2015<br>    - Arizona (31 Stores): Enacted July 24, 2014<br>    - Nevada (27 Stores): Enacted October 1, 2011" |
| 40. | App. 16, at 329, 331 | 05/06/19 | 122 | Form 8-K | • "FirstCash<br><br>  o Strong growth metrics<br>    ▪ Store locations<br>    ▪ Net income and EPS<br>    ▪ Free cash flow<br>  o Attractive industry dynamics<br>    ▪ Steady demand across economic cycles – recession resistant<br>    ▪ Customer base is underserved – most lenders do not offer loans of $150 or less<br>    ▪ ***Stable regulatory environment***<br>  o Enhanced shareholder returns<br>    ▪ Rising dividends<br>    ▪ Active share repurchase program" |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | • "Stable Regulatory Climate for Pawn<br><br>    o  Pawn loans are different from traditional consumer loan products and not subject to the CFPB Small Dollar Loan rules because they:<br><br>        ▪  Are non-recourse loans<br><br>        ▪  Have significantly smaller average loan sizes<br><br>        ▪  Do not involve credit checks, collection activities, ACH transactions or negative credit reporting<br><br>    o  ***Regulations are primarily at the state level in the U.S.*** and the federal level in Latin America<br><br>        ▪  ***No significant negative regulatory changes in the last 25 years***<br><br>        ▪  States with a positive rate change include:<br><br>            -  Ohio: Enacted March 28, 2017<br><br>            -  Washington: Enacted July 24, 2015<br><br>            -  Arizona: Enacted July 24, 2014<br><br>            -  Nevada: Enacted October 1, 2011" |
| 41. | App. 18, at 373, 375 | 07/30/19 | 128 | Form 8-K | • "FirstCash<br><br>    o  Strong growth metrics<br><br>        ▪  Store locations<br><br>        ▪  Net income and EPS<br><br>        ▪  Strong cashflow to fuel growth<br><br>    o  Attractive industry dynamics<br><br>        ▪  Steady demand across economic cycles – recession resistant |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | <ul><li>Customer base is underserved – most lenders do not offer loans of $150 or less</li><li>***Stable regulatory environment***"</li></ul><ul><li>"Stable Regulatory Climate for Pawn<ul><li>Pawn loans are different from traditional consumer loan products and not subject to the CFPB Small Dollar Loan rules because they:<ul><li>Are non-recourse loans</li><li>Have significantly smaller average loan sizes</li><li>Do not involve credit checks, collection activities, ACH transactions or negative credit reporting</li></ul></li><li>***Regulations are primarily at the state level in the U.S.*** and the federal level in Latin America<ul><li>***No significant negative regulatory changes in the last 25 years***</li><li>States with a positive rate change include:<ul><li>Ohio: Enacted March 28, 2017</li><li>Washington: Enacted July 24, 2015</li><li>Arizona: Enacted July 24, 2014</li><li>Nevada: Enacted October 1, 2011"</li></ul></li></ul></li></ul></li></ul> |
| 42. | App. 20, at 417, 419 | 11/12/19 | 134 | Form 8-K | <ul><li>"FirstCash<ul><li>Strong growth metrics<ul><li>Store locations</li><li>Net income and EPS</li><li>Strong cashflow to fuel growth</li></ul></li></ul></li></ul> |

|  |  |  |  |  | <ul><li>o  Attractive industry dynamics<ul><li>Steady demand across economic cycles – recession resistant</li><li>Customer base is underserved – most lenders do not offer loans of $150 or less</li><li>***Stable regulatory environment***</li></ul></li><li>o  Enhanced shareholder returns<ul><li>Rising dividend</li><li>Active share repurchase program"</li></ul></li></ul><ul><li>• "Stable Regulatory Climate for Pawn<ul><li>o  Pawn loans are different from traditional consumer loan products and not subject to the CFPB Small Dollar Loan rules because they:<ul><li>Are non-recourse loans</li><li>Have significantly smaller average loan sizes</li><li>Do not involve credit checks, collection activities, ACH transactions or negative credit reporting</li></ul></li><li>o  ***Regulations are primarily at the state level in the U.S.*** and the federal level in Latin America<ul><li>***No significant negative regulatory changes in the last 25 years***</li><li>States with a positive rate change include:<ul><li>- Ohio: Enacted March 28, 2017</li><li>- Washington: Enacted July 24, 2015</li><li>- Arizona: Enacted July 24, 2014</li><li>- Nevada: Enacted October 1, 2011"</li></ul></li></ul></li></ul></li></ul> |

| 43. | App. 22, at 462 | 02/03/20 | 144 | Form 10-K | • "In July 2015, the U.S. Department of Defense published a finalized set of additional requirements and restrictions under the Military Lending Act ('MLA Rule'). The **MLA Rule**, which went into effect on October 3, 2016, amended requirements for its 'safe harbor' (making covered member attestation insufficient on its own to comply with the 'safe harbor' provision of the MLA Rule) and **expanded the scope of the credit products covered by the MLA to include** overdraft lines of credit, **pawn loans, or vehicle and certain unsecured installment loan products to the extent any such products have a military annual percentage rate greater than 36%**. While the Company does not believe that active members of the U.S. military or their dependents comprise a significant percentage of the historical customer base in most locations, **compliance with the MLA Rule**, including its safe harbor provisions, **is complex**, increases compliance risks and related costs and limits the potential customer base of the Company." |
|-----|-----|-----|-----|-----|-----|
| 44. | App. 23, at 477, 479 | 02/11/20 | 145 | Form 8-K | • "Why FirstCash?<br><br>  o  1  Attractive industry dynamics<br>      ▪  Steady demand across economic cycles – recession resistant<br>      ▪  Customer base is underserved – most lenders do not offer loans of $150 or less<br>      ▪  ***Stable regulatory environment***<br>  o  2  Strong growth metrics<br>      ▪  Store locations<br>      ▪  Net income and EPS<br>      ▪  Strong cash flow to fuel growth<br>  o  3  Shareholder returns & stock repurchases<br>      ▪  Rising dividend |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ▪ Active share repurchase program" <br><br> • "Stable Regulatory Climate for Pawn <br><br>   o Pawn loans are different from traditional consumer loan products and not subject to the CFPB Small Dollar Loan rules because they: <br><br>     ▪ Are non-recourse loans <br><br>     ▪ Have significantly smaller average loan sizes <br><br>     ▪ Do not involve credit checks, collection activities, ACH transactions or negative credit reporting <br><br>   o ***Regulations are primarily at the state level in the U.S.*** and the federal level in Latin America <br><br>     ▪ ***No significant negative regulatory changes in the last 25 years*** <br><br>     ▪ States with a positive rate change include: <br><br>       - Ohio: Enacted March 28, 2017 <br><br>       - Washington: Enacted July 24, 2015 <br><br>       - Arizona: Enacted July 24, 2014 <br><br>       - Nevada: Enacted October 1, 2011" |
| 45. | App. 25, at 515, 517 | 05/06/20 | 151 | Form 8-K | • "Why FirstCash? <br><br>   o 1 Attractive industry dynamics <br><br>     ▪ Pawn lending performed well in past cycles of consumer credit contraction <br><br>     ▪ Customer base is underserved – most lenders do not offer loans of $150 or less <br><br>     ▪ ***Stable regulatory environment*** |

o 2 Strong growth metrics

  ▪ Store locations

  ▪ Net income and EPS

  ▪ Strong cash flow to fuel growth

o 3 Shareholder returns & stock repurchases

  ▪ Rising dividend

  ▪ Share repurchases"

- "Stable Regulatory Climate for Pawn

  o Pawn loans are different from traditional consumer loan products and not subject to the CFPB Small Dollar Loan rules because they:

    ▪ Are collateralized with a tangible asset

    ▪ Are non-recourse loans

    ▪ Have significantly smaller average loan sizes

    ▪ Do not involve credit checks, collection activities, ACH transactions or negative credit reporting

  o *Regulations are primarily at the state level in the U.S.* and the federal level in Latin America

    ▪ *No significant negative regulatory changes in the last 25 years*

    ▪ States with a positive rate change include:

      - Ohio: Enacted March 28, 2017

      - Washington: Enacted July 24, 2015

      - Arizona: Enacted July 24, 2014

      - Nevada: Enacted October 1, 2011"

- 37 -

| 46. | App. 28, at 564, 566 | 08/03/20 | 159 | Form 8-K | • "Why Invest in FirstCash?<br><br>  o  1 Attractive industry dynamics<br><br>     ▪ Customer base is underserved – most lenders do not offer loans of $150 or less<br><br>     ▪ ***Stable regulatory environment***<br><br>     ▪ Pawn lending performed well in past consumer credit contraction cycles<br><br>  o  2 Historically strong growth metrics<br><br>     ▪ Store count<br><br>     ▪ Revenue, net income and EPS<br><br>  o  3 Robust shareholder returns<br><br>     ▪ Rising dividend<br><br>     ▪ Share repurchase program"<br><br>• "Stable Regulatory Climate for Pawn<br><br>  o  Pawn loans are different from traditional consumer loan products and not subject to the CFPB Small Dollar Loan rules because they:<br><br>     ▪ Are collateralized with a tangible asset<br><br>     ▪ Are non-recourse loans<br><br>     ▪ Have significantly smaller average loan sizes<br><br>     ▪ Do not involve credit checks, collection activities, ACH transactions or negative credit reporting<br><br>  o  ***Regulations are primarily at the state level in the U.S.*** and the federal level in Latin America |
| --- | --- | --- | --- | --- | --- |

|  |  |  |  |  | ▪ *No significant negative regulatory changes in the last 25 years* |
| --- | --- | --- | --- | --- | --- |
|  |  |  |  |  | ▪ States with a positive rate change include: |
|  |  |  |  |  |     ▪ Ohio: Enacted March 28, 2017 |
|  |  |  |  |  |     ▪ Washington: Enacted July 24, 2015 |
|  |  |  |  |  |     ▪ Arizona: Enacted July 24, 2014 |
|  |  |  |  |  |     ▪ Nevada: Enacted October 1, 2011" |
| 47. | App. 30, at 603, 605 | 11/05/20 | 165 | Form 8-K | • "Why Invest in FirstCash?<br><br>  o 1 Attractive industry dynamics<br><br>    ▪ Customer base is underserved – most lenders do not offer loans of $200 or less<br><br>    ▪ *Stable regulatory environment*<br><br>    ▪ Pawn lending performed well in past consumer credit contraction cycles<br><br>  o 2 Historically strong growth metrics<br><br>    ▪ Store count<br><br>    ▪ Revenue<br><br>    ▪ Net income and EPS<br><br>  o 3 Robust shareholder returns<br><br>    ▪ Rising dividend<br><br>    ▪ Share repurchase program"<br><br>• "Stable Regulatory Climate for Pawn<br><br>  o Pawn loans are different from traditional consumer loan products and not subject to the CFPB Small Dollar Loan rules because they: |

App. 040

|  |  |  |  |  |  ▪ Are collateralized with a tangible asset<br><br>▪ Are non-recourse loans<br><br>▪ Have significantly smaller average loan sizes<br><br>▪ Do not involve credit checks, collection activities, ACH transactions or negative credit reporting<br><br>○ ***Regulations are primarily at the state level in the U.S.*** and the federal level in Latin America<br><br>    ▪ ***No significant negative regulatory changes in the last 25 years***<br><br>    ▪ States with a positive rate change include:<br><br>      - Ohio: Enacted March 28, 2017<br><br>      - Washington: Enacted July 24, 2015<br><br>      - Arizona: Enacted July 24, 2014<br><br>      - Nevada: Enacted October 1, 2011" |
| 48. | App. 32, at 644-45 | 02/01/21 | 174-75 | Form 10-K | • "Effective June 30, 2020, the Company ceased offering domestic payday and installment loans and no longer has any unsecured consumer lending or credit services operations in the U.S. or Latin America. The Company remains subject to significant regulation of its pawn and general business operations in all of the jurisdictions in which it operates. These regulations are implemented through various laws, ordinances and regulatory pronouncements from federal, state and municipal governmental entities in the U.S. and Latin America. These regulatory bodies often have broad discretionary authority over the establishment, interpretation and enforcement of such regulations. These regulations are subject to change, sometimes significantly, as a result of political, economic or social trends, events and media perception.<br><br>The Company is subject to specific laws, regulations and ordinances primarily concerning its pawn lending operations. ***Many statutes and*** |

*regulations prescribe, among other things, the general terms of the Company's pawn loan agreements, including maximum service fees and/or interest rates that may be charged and collected and mandatory consumer disclosures.* In many municipal, state and federal jurisdictions in both the U.S. and countries in Latin America, the Company must obtain and maintain regulatory store operating and employee licenses and comply with regular or frequent regulatory reporting and registration requirements, including reporting and recording of pawn loans and transactions, pawned collateral, used merchandise purchased from the general public, retail sales activities, firearm transactions, export, import and transfer of merchandise, and currency transactions, among other things."

- "In July 2015, the U.S. Department of Defense published a finalized set of additional requirements and restrictions under the Military Lending Act ('MLA Rule'). The MLA Rule, which went into effect on October 3, 2016, amended requirements for its 'safe harbor' (making covered member attestation insufficient on its own to comply with the 'safe harbor' provision of the MLA Rule) and expanded the scope of the credit products covered by the MLA to include overdraft lines of credit, pawn loans, or vehicle and certain unsecured installment loan products to the extent any such products have a military annual percentage rate greater than 36%. While the Company does not believe that active members of the U.S. military or their dependents comprise a significant percentage of the historical pawn customer base in most locations, *compliance with the MLA Rule*, including its safe harbor provisions, *is complex*, increases compliance risks and related costs and limits the potential customer base of the Company."

- 41 -

| 49. | App. 33, at 662 | 02/24/21 | 177 | Form 8-K | • *"Limited Regulatory Exposure*<br>  o Stable Regulatory Climate for Pawn<br>    ▪ Pawn loans are different from traditional consumer loan products and not subject to the CFPB Small Dollar Loan rules because they:<br>      - Are collateralized with a tangible asset<br>      - Are non-recourse loans<br>      - Have significantly smaller average loan sizes<br>      - Do not involve credit checks, collection activities, ACH transactions or negative credit reporting<br>    ▪ ***Regulations are primarily at the state level in the U.S.*** and the federal level in Latin America<br>      - ***No significant regulatory changes in the last 25 years***<br>      - States with a positive rate change include:<br>        • Ohio: Enacted March 28, 2017<br>        • Washington: Enacted July 24, 2015<br>        • Arizona: Enacted July 24, 2014<br>        • Nevada: Enacted October 1, 2011" |
| 50. | App. 35, at 696 | 05/04/21 | 183 | Form 8-K | • *"Stable Regulatory Climate for Pawn*<br>  o Pawn loans are different from traditional consumer loan products and not subject to the CFPB Small Dollar Loan rules because they:<br>    ▪ Are collateralized with a tangible asset<br>    ▪ Are non-recourse loans<br>    ▪ Have significantly smaller average loan sizes |

- 42 -

App. 043

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ▪ Do not involve credit checks, collection activities, ACH transactions or negative credit reporting<br><br>o ***Regulations are primarily at the state level in the U.S.*** and the federal level in Latin America<br><br>    ▪ ***Minimal regulatory changes over the last 25 years***<br><br>    ▪ States with positive rate changes include:<br><br>      - Ohio: Enacted March 28, 2017<br><br>      - Washington: Enacted July 24, 2015<br><br>      - Arizona: Enacted July 24, 2014<br><br>      - Nevada: Enacted October 1, 2011" |
| 51. | App. 37, at 732 | 08/03/21 | 189 | Form 8-K | • "***Stable Regulatory Climate for Pawn***<br><br>o Pawn loans are different from traditional consumer loan products and not subject to the CFPB Small Dollar Loan rules because they:<br><br>    ▪ Are collateralized with a tangible asset<br><br>    ▪ Are non-recourse loans<br><br>    ▪ Have significantly smaller average loan sizes<br><br>    ▪ Do not involve credit checks, collection activities, ACH transactions or negative credit reporting<br><br>o ***Regulations are primarily at the state level in the U.S.***<br><br>    ▪ ***Minimal regulatory changes over the last 25 years***<br><br>    ▪ States with positive rate changes include:<br><br>      - Ohio: Enacted March 28, 2017<br><br>      - Washington: Enacted July 24, 2015<br><br>      - Arizona: Enacted July 24, 2014 |

- 43 -

|  |  |  |  |  | - Nevada: Enacted October 1, 2011 |
|---|---|---|---|---|---|
|  |  |  |  |  | ○ Regulations in Latin America are primarily at the federal level |
|  |  |  |  |  | ▪ Minimal changes in recent years" |
| **Group 3 Statements (Company Operation and Training)** | | | | | |
| 52. | App. 2, at 059 | 02/01/18 | 79 | Form 8-K | • "In addition to the significant cost synergies achieved in 2017, the Company accomplished other important Merger integration milestones. *As of year end, all Cash America stores have been converted to the proprietary FirstPawn point of sale and loan management platform.* This important integration marker was achieved ahead of schedule and under budget.  As the store associates and managers become more proficient on the FirstPawn system, we believe it *will lead to further efficiencies and improved operating metrics over time*." |
| 53. | App. 4, at 092 | 02/20/18 | 82, 84 | Form 10-K | • "The Company has employee-training programs that promote customer service, productivity and professionalism.  The Company *utilizes a proprietary computer information system that provides fully-integrated functionality to support* point-of-sale retail operations, real-time merchandise valuations, loan-to-value calculations, inventory management, customer recordkeeping, loan management, *compliance and control systems* and employee compensation.  Each store is connected on a real-time basis to a secure data center that houses the centralized databases and operating systems.  The information systems provide management with the ability to continuously monitor store transactions and operating results.  The Company completed the process of converting all Cash America stores to the Company's proprietary computer information system during 2017."<br><br>• "*The Company maintains a well-trained internal audit staff that conducts regular store visits to test compliance of financial and operational controls.*  Management believes the current operating and financial controls and systems are adequate for the Company's existing |

- 44 -

App. 045

| | | | | | |
|---|---|---|---|---|---|
| | | | | | store base and can accommodate reasonably foreseeable growth in the near term." |
| 54. | App. 7, at 155 | 07/26/18 | 94 | Form 8-K | • "In the U.S, we are seeing strong sequential retail margin expansion, improving inventory turn ratios and an increased segment profitability, all of which are the direct result of ***our efforts to integrate all of the U.S. stores on a common set of operating best practices, underpinned by the integration of our technology platform*** and compensation plans that help drive store profitability metrics.  As an example, the legacy Cash America stores have increased the focus on offers to directly purchase merchandise from customers who indicate they are less likely to redeem a pawn loan.  While this impacts reported pawn receivables outstanding, it reduces forfeitures and moves inventory onto the sales floor faster, thereby shortening the inventory turn cycle that leads to improved retail margins, particularly on electronics." |
| 55. | App. 12, at 244 | 01/31/19 | 108 | Form 8-K | • "Much of these improvements are in the legacy Cash America stores, which are now realizing the benefits of the ***FirstPawn IT platform*** and the implementation of the integrated compensation plans put in place in early 2018 to drive greater store efficiencies." |
| 56. | App. 13, at 272-73 | 02/05/19 | 110 | Form 10-K | • "The Company has ***employee-training programs that promote customer service, productivity and professionalism***.  The Company utilizes a ***proprietary computer information system that provides fully-integrated functionality to support*** point-of-sale retail operations, real-time merchandise valuations, loan-to-value calculations, inventory management, customer recordkeeping, loan management, ***compliance and control systems*** and employee compensation.  Each store is connected on a real-time basis to a secure data center that houses the centralized databases and operating systems.  The information systems ***provide management with the ability to continuously monitor store transactions and operating results***." |

- 45 -

| | | | | | |
|---|---|---|---|---|---|
| | | | | | • "The Company *maintains a well-trained internal audit staff that conducts regular store audits to test compliance of financial and operational controls*. Management believes the current operating and financial controls and systems are adequate for the Company's existing store base and can accommodate reasonably foreseeable growth in the near term." |
| 57. | App. 22, at 460 | 02/03/20 | 140, 142 | Form 10-K | • "The Company has *employee-training programs that promote customer service, productivity and professionalism*. The Company *utilizes a proprietary computer information system that provides fully-integrated functionality to support* point-of-sale retail operations, real-time merchandise valuations, loan-to-value calculations, inventory management, customer recordkeeping, loan management, *compliance and control systems* and employee compensation. Each store is connected on a real-time basis to a secure data center that houses the centralized databases and operating systems. The information system *provides management with the ability to continuously monitor store transactions and operating results*."<br><br>• "The Company *maintains a well-trained internal audit staff that conducts regular store audits to test compliance of regulatory, financial and operational controls*. Management believes the current operating and financial controls and systems are adequate for the Company's existing store base and can accommodate reasonably foreseeable growth in the near term." |
| 58. | App. 32, at 640 | 02/01/21 | 171-73 | Form 10-K | • "The Company has *employee-training programs that promote customer service, productivity and professionalism*. The Company utilizes a *proprietary computer information system that provides fully-integrated functionality to support point-of-sale retail operations*, real-time merchandise valuations, loan-to-value calculations, inventory management, *customer relationship management*, loan management, cash management, *compliance and control systems* and employee compensation. Each store is connected on a real-time basis to a secure |

data center that houses the centralized databases and operating systems. *The information system provides management with the ability to continuously monitor store transactions, assets, loans and operating results.*"

- "*The Company maintains a well-trained audit and loss prevention staff which conducts regular store visits to verify assets, loans and collateral and test compliance with regulatory, financial and operational controls.* Management believes the current operating and financial controls and systems are adequate for the Company's existing store base and can accommodate reasonably foreseeable growth in the near term."

- "The Company *trains its employees through direct instruction and on-the-job pawn and sales experience*. *New employees are introduced to the business through an orientation and training program that includes on-the-job training in lending practices*, layaways, merchandise valuation, *regulatory compliance* and general administration of store operations. Certain experienced employees receive training and an introduction to the fundamentals of management to acquire the skills necessary to advance into management positions within the organization. *Management training* typically involves exposure to overall financial acumen, including revenue and margin generation, cost efficiency, *regulatory compliance*, recruitment, human resources management and asset and security control. The Company maintains a non-qualified, performance-based profit sharing compensation plan for all store employees based on sales, gross profit and other performance criteria."

- "In managing its human capital resources, the Company aims to attract a qualified and diverse workforce through an inclusive and accessible recruiting process that utilizes online recruiting platforms, campus outreach, internships and job fairs. The Company's workforce is composed primarily of employees who work on an hourly basis, which have historically had high turnover rates. These high turnover rates can lead to increased training, retention and other costs and impair the overall

- 47 -

App. 048

| | | | | | |
|---|---|---|---|---|---|
| | | | | | customer service and efficiencies at the Company's stores.  In order to increase retention among its hourly employees, ***the Company is focused on providing*** competitive and attractive wages and benefits, which includes a store-level profit-sharing program and ***extensive training*** and advancement opportunities as well as fostering a diverse, safe, healthy and secure workplace." |
| 59. | App. 33, at 661 | 02/24/21 | 176 | Form 8-K | • "Commitment to Social Responsibility<br><br>   o Employee Empowerment<br><br>       ▪ ***Employee-training programs that promote customer service, productivity and professionalism***<br><br>       ▪ ***Specialized skill training programs in lending practices***, merchandise valuation ***and regulatory compliance***<br><br>       ▪ Profit sharing, commission and bonus program which pays on average 4-5% of gross profit to employees<br><br>   o Customer and Employee Protections<br><br>       ▪ Strict COVID-19 safety protocols<br><br>       ▪ ***Robust consumer and corporate compliance programs***<br><br>       ▪ Privacy and data protection policies<br><br>   o Diverse Workplace …" |
| 60. | App. 35, at 695 | 05/04/21 | 182 | Form 8-K | • "Commitment to Social Responsibility<br><br>   o Employee Empowerment<br><br>       ▪ Employee-training programs that promote customer service, productivity and professionalism<br><br>       ▪ ***Specialized skill training programs in lending practices***, merchandise valuation ***and regulatory compliance*** |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ▪ Profit sharing, commission and bonus program which pays on average 4-5% of gross profit to employees <br><br> ○ Customer and Employee Protections <br><br> ▪ Strict COVID-19 safety protocols <br><br> ▪ ***Robust consumer and corporate compliance programs*** <br><br> ▪ Privacy and data protection policies <br><br> ○ Diverse Workplace …" |
| 61. | App. 37, at 731 | 08/03/21 | 188 | Form 8-K | • "Commitment to Social Responsibility <br><br> ○ Employee Empowerment <br><br> ▪ Employee-training programs that promote customer service, productivity and professionalism <br><br> ▪ ***Specialized skill training programs in lending practices***, merchandise valuation ***and regulatory compliance*** <br><br> ▪ Profit sharing, commission and bonus program which pays on average 4-5% of gross profit to employees <br><br> ○ Customer and Employee Protections <br><br> ▪ Strict COVID-19 safety protocols <br><br> ▪ ***Robust consumer and corporate compliance programs*** <br><br> ▪ Privacy and data protection policies <br><br> ○ Diverse Workplace …" |

- 49 -

App. 050

# Tab 2

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
WASHINGTON, D.C. 20549

## FORM 8-K

Current Report
Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934

**February 1, 2018**
(Date of Report - Date of Earliest Event Reported)



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

**1600 West 7th Street, Fort Worth, Texas 76102**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**NONE**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

App. 052

**Item 2.02 Results of Operations and Financial Condition.**

On February 1, 2018, FirstCash, Inc. (the "Company") issued a press release announcing its financial results for the three and twelve month periods ended December 31, 2017 and the Board of Directors' declaration of a first quarter cash dividend of $0.22 per common share (the "Earnings Release"). The Earnings Release is attached hereto as Exhibit 99.1 and is incorporated by reference in its entirety into this Item 2.02.

The information provided in this Item 2.02, including the Earnings Release, shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 9.01 Financial Statements and Exhibits.**

(d) Exhibits:

99.1    Press release, dated February 1, 2018, announcing the Company's financial results for the three and twelve month periods ended December 31, 2017.

2

App. 053

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: February 1, 2018

FIRSTCASH, INC.
(Registrant)

/s/ R. DOUGLAS ORR

R. Douglas Orr
Executive Vice President and Chief Financial Officer
(As Principal Financial and Accounting Officer)

3

App. 054

EXHIBIT 99.1



**FirstCash Reports Record Fourth Quarter and Full Year Results;**
**Increases Quarterly Dividend and Issues 2018 Earnings Outlook**

_____

Fort Worth, Texas (February 1, 2018) -- FirstCash, Inc. (the "Company") (NYSE: FCFS), a leading international operator of over 2,100 retail pawn stores in the U.S. and Latin America, today announced record revenue, net income and earnings per share for the fourth quarter and full year ended December 31, 2017. In addition, the Company announced that the Board of Directors increased the annualized dividend to $0.88 per share, or $0.22 per share quarterly, beginning with the dividend to be paid in February 2018, which represents a 16% increase over the $0.19 per share dividend paid in the first quarter of 2017.

Mr. Rick Wessel, chief executive officer, stated, "Our full year and fourth quarter results were outstanding, as FirstCash posted a record $1.8 billion in consolidated revenues for the year and record single quarter revenues of $480 million. Strong year end momentum was driven by a 22% year-over-year increase in fourth quarter revenue in Latin America (16% on a constant currency basis), coupled with solid domestic holiday sales results and better than expected cost savings in our U.S. operations. The passage of the Tax Cuts and Jobs Act ("Tax Act") at the end of the year provided an estimated one-time net tax benefit of $27 million, or $0.57 per share. More importantly, we will benefit from the significant reduction in the effective U.S. tax rate beginning in 2018."

*Adjusted earnings measures for 2017 exclude the impact of the Tax Act, merger and acquisition related expenses and the loss on extinguishment of debt from the senior notes refinancing, which are further described, along with the adjustments for 2016 results, in the detailed reconciliations of adjusted earnings provided elsewhere in this release.*

| | **Three Months Ended December 31,** | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **2017** | | | | 2016 | | | |
| In thousands, except per share amounts | **As Reported (GAAP) \*** | | **Adjusted (Non-GAAP)** | | As Reported (GAAP) \* | | Adjusted (Non-GAAP) | |
| Revenue | $ | **480,205** | $ | **480,205** | $ | 462,042 | $ | 462,042 |
| Net income | $ | **67,734** | $ | **44,181** | $ | 36,692 | $ | 37,448 |
| Diluted earnings per share | $ | **1.43** | $ | **0.94** | $ | 0.76 | $ | 0.77 |
| EBITDA (non-GAAP measure) | $ | **75,213** | $ | **81,111** | $ | 77,163 | $ | 78,404 |
| Weighted average diluted shares | | **47,212** | | **47,212** | | 48,532 | | 48,532 |

| | **Twelve Months Ended December 31,** | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **2017** | | | | 2016 | | | |
| In thousands, except per share amounts | **As Reported (GAAP) \*** | | **Adjusted (Non-GAAP)** | | As Reported (GAAP) \* | | Adjusted (Non-GAAP) | |
| Revenue | $ | **1,779,822** | $ | **1,779,822** | $ | 1,088,377 | $ | 1,088,377 |
| Net income | $ | **143,892** | $ | **131,225** | $ | 60,127 | $ | 85,332 |
| Diluted earnings per share | $ | **3.00** | $ | **2.74** | $ | 1.72 | $ | 2.44 |
| EBITDA (non-GAAP measure) | $ | **249,983** | $ | **273,159** | $ | 144,881 | $ | 180,252 |
| Weighted average diluted shares | | **47,888** | | **47,888** | | 35,004 | | 35,004 |

\*    Other than EBITDA, which is a non-GAAP financial measure. See the detailed reconciliation of non-GAAP financial measures provided elsewhere in this release.

In the fourth quarter of 2017, the Company recorded an estimated net income tax benefit of $27 million, or $0.57 per share, as a result of the Tax Act, consisting of an estimated $29 million, or $0.61 per share, income tax benefit resulting from the re-measurement of the Company's U.S. net deferred tax liability as of December 31, 2017 based on the new lower corporate income tax rate and an estimated $2 million, or $0.04 per share, one-time income tax expense relating to the tax impact of the deemed repatriation of the Company's previously undistributed foreign earnings of approximately $155 million. As a result, the full year 2017 effective income tax rate was 16.5%. Excluding the impact of the Tax Act, the effective tax rate was 32.3% in fiscal 2017. The provisional tax estimates are based on our initial analysis of the Tax Act. Given the significant complexity of the Tax Act, anticipated guidance from the U.S. Treasury and various U.S. states about implementing the Tax Act and the potential for additional accounting standards guidance related to the Tax Act, the estimates may be refined in the future. The Company has excluded the non-recurring net tax benefit realized as a result of the Tax Act in its adjusted earnings measures.

**Earnings Highlights**

- Net income for the fourth quarter of 2017 increased 85% compared to the fourth quarter of 2016, while on an adjusted basis, net income for the quarter increased 18%. For the full year of 2017, net income increased 139% while adjusted income increased 54%.

- Diluted earnings per share increased 88% in the fourth quarter and 74% for all of 2017. On a non-GAAP adjusted basis, diluted earnings per share increased 22% in the fourth quarter and 12% for the full year.

- Adjusted EBITDA, a non-GAAP measure, totaled $273 million and increased 52% in fiscal 2017 versus the prior year.

- Cash flow from operating activities for 2017 totaled $220 million, compared to $97 million in 2016. Adjusted free cash flow, a non-GAAP measure, was a record $231 million, an increase of 240% over the 2016 amount of $68 million.

- Adjusted EBITDA, cash flow from operating activities and adjusted free cash flow measures were not affected by the fourth quarter net tax benefit resulting from the Tax Act. See detailed reconciliations of non-GAAP measures provided elsewhere in this release.

- While fiscal 2017 saw an unprecedented series of hurricanes and earthquakes that impacted approximately 250 locations in markets that included coastal Texas, Florida, Louisiana, Alabama, Georgia, South Carolina and central and southern Mexico, the Company was able to quickly reopen most of the affected stores. While third and fourth quarter retail sales were relatively unaffected by these events, the Company did experience reduced pawn loan demand in the fourth quarter in certain domestic markets that benefited the most from hurricane-related disaster assistance payments, primarily in the coastal markets of Texas where the Company has a significant presence. The Company estimates that fourth quarter and full year earnings were reduced by approximately $0.04 per share, net of tax, as a result of reduced pawn fees and other additional operating expenses related to the hurricanes.

- Results of operations for the fourth quarter and full year ended December 31, 2017 include the results of operations for Cash America which merged with FirstCash on September 1, 2016 (the "Merger"). The comparable twelve-month period includes the results of operations for Cash America for the period September 2, 2016 to December 31, 2016, affecting comparability of fiscal 2017 and 2016 amounts. Unless noted otherwise, same-store results for the fourth quarter include the Cash America results.

- The Company continues to realize significant cost synergies from the Merger. Consolidated administrative expenses for the fourth quarter of 2017 were $29 million, which compares favorably to $38 million in the fourth quarter of 2016 and pro forma administrative expenses of $43 million in the fourth quarter of 2015 prior to the Merger.

2

App. 056

*Note: Certain growth rates in "Revenue Highlights" and "Pawn Operating Metrics" are calculated on a constant currency basis, a non-GAAP measure defined elsewhere in this release and reconciled to the most comparable GAAP measures in the financial statements in this release. The average Mexican peso to U.S. dollar exchange rate for fiscal 2017 was 18.9 pesos / dollar, an unfavorable change of 1% versus the comparable prior-year period, and for the fourth quarter of 2017 was 18.9 pesos / dollar, a favorable change of 5% versus the prior-year period.*

### Revenue Highlights

- Latin America segment revenues for the fourth quarter totaled $143 million, an increase of 22% on a U.S. dollar translated basis and 16% on a constant currency basis as compared to the fourth quarter of 2016, driven by strong same-store results and contributions from new stores.

- Same-store core pawn revenues, which includes pawn lending fees and retail merchandise sales, for the fourth quarter in Latin America increased 19% on a U.S. dollar translated basis, driven by a 20% increase in retail sales and a 16% increase in pawn fees compared to the prior-year quarter. On a constant currency basis, Latin America same-store core pawn revenues for the quarter increased 14% with a 15% increase in retail sales and an 11% increase in pawn fees. In the typically smaller-format Maxi Prenda stores acquired in early 2016, fourth quarter same-store retail sales increased 48%, or 42% on a constant currency basis, reflecting continued success in implementing and utilizing the FirstPawn IT platform and FirstCash's best practice retailing strategies in these stores.

- U.S. segment revenues for the fourth quarter totaled $337 million, a slight decrease of 2% compared to the fourth quarter of 2016 despite a 20% decline in non-core consumer loan and credit services fees.

- Same-store retail sales in the U.S. (that now includes both First Cash and Cash America stores) declined 1% in the fourth quarter compared to the prior year, while same-store pawn fees for the quarter decreased 8%. The decline in pawn fees reflected the expected year-over-year decline in the Cash America stores, and to a lesser extent, the impact of the hurricanes on pawn balances in the fourth quarter. Same-store pawn fee revenues and retail sales in the legacy First Cash stores increased 3% and 1%, respectively, in the fourth quarter compared to the prior year.

### Pawn Operating Metrics

- Retail margins in Latin America were 36% and 37% for the fourth quarter and full year, respectively, while U.S. segment retail margins were 34% and 35% for the fourth quarter and full year, respectively. As expected, U.S. retail margins were impacted by discounts and promotions during the peak holiday selling season to reduce aged-inventory levels that resulted in a 31% margin in the Cash America locations.

- Pawn loans in Latin America totaled $68 million at December 31, 2017 and increased by 19%, or 14% on a constant currency basis, from December 31, 2016. Same-store pawn loans in Latin America at December 31, 2017 increased 17% on a dollar translated basis and increased 12% on a constant currency basis compared to the prior year.

- U.S. segment pawn loans outstanding at December 31, 2017 totaled $277 million, a decrease of 6% in total and 7% on a same-store basis. Pawn loans in the legacy First Cash stores increased 6% on a same-store basis, marking the fifth sequential quarter of positive year-over-year comparisons, and was significantly better than the 1% increase at this point a year ago. Cash America same-store pawn receivables declined 10%, and excluding coastal Texas markets affected by the hurricane, they declined 9%, both of which represented a sequential improvement over the 13% and 11% decline last quarter, respectively. The year-over-year decrease was driven in large part by continued efforts to improve portfolio yields and optimize loan-to-value ratios.

- Total inventories at December 31, 2017 declined $54 million, or 16%, to $277 million compared to $331 million a year ago, primarily from reduced aged inventory levels in the Cash America stores. As of December 31, 2017, inventories aged greater than one year in the Latin America stores remained extremely low at 1% while they were 6% in the U.S. Aged inventories in the legacy First Cash U.S. stores were consistent at 5%, while aged inventories in the Cash America stores were 7%, a significant sequential improvement over the 11% aged level last quarter and 14% aged level in the first and second quarter of 2017.

3

App. 057

**Store Expansion Activity**

- During fiscal 2017, a total of 53 pawn stores were opened or acquired, composed of 50 stores in Latin America and three stores in the U.S. Over the past five years, the Company has added a total of 486 locations in Latin America through a combination of de novo stores and strategic acquisitions.

- In Colombia, the Company has signed leases for five stores and a corporate office and has additional retail locations in the leasing pipeline. Additionally, the Company has started hiring key local employees with the expectation to open approximately five to ten stores in 2018.

- The Company closed 27 stores during 2017, composed of mostly smaller format pawn stores, many of which emphasized payday lending, and the consolidation of underperforming locations into existing stores, an opportunity driven by acquisitions and the Merger.

- As of December 31, 2017, the Company operated 2,111 stores, composed of 999 stores in Latin America and 1,112 stores in the U.S.

**Cash Dividend and Stock Repurchases**

- The Company's Board of Directors approved an increase in the annual dividend to $0.88 per share, or $0.22 per share quarterly, beginning in the first quarter of 2018. On a year-over-year basis, this represents a 16% increase over the $0.19 per share dividend paid in the first quarter of 2017. The $0.22 per share first quarter cash dividend on common shares outstanding will be paid on February 28, 2018 to stockholders of record as of February 14, 2018.

- During fiscal 2017, the Company repurchased 1,616,000 shares at an average repurchase price of $57.56 per share. Additionally, the Company repurchased 239,000 shares during January 2018, which completed the $100 million share repurchase authorization initiated in June 2017.

- In October 2017, the Board of Directors authorized an additional $100 million share repurchase plan that became effective on January 31, 2018 following the completion of the previous share repurchase plan. The Company expects to complete this $100 million authorization during 2018, subject to expected liquidity, debt covenant restrictions and other relevant factors.

**Liquidity**

- The Company generated $220 million in cash flows from operations and $231 million in adjusted free cash flows during fiscal 2017 compared to $97 million and $68 million, respectively, during fiscal 2016. Adjusted free cash flow is a non-GAAP measure and is calculated in the detailed reconciliation of non-GAAP financial measures provided elsewhere in this release.

- Total outstanding debt was reduced by $53 million in fiscal 2017 to $407 million at year end. The debt includes the $300 million senior notes due in 2024 and $107 million drawn on the $400 million unsecured credit facility. This compares to $460 million of outstanding debt at December 31, 2016.

- The ratio of net debt, defined as total debt less cash and cash equivalents, to trailing twelve months adjusted EBITDA, as defined in the Company's senior notes covenants, was 1.1 to 1.

- As of December 31, 2017, the Company had $114 million in cash on its balance sheet and $288 million of availability for future borrowings under its long-term, unsecured credit facility.

**Fiscal 2018 Outlook**

- The Company is initiating its fiscal full-year 2018 guidance for adjusted diluted earnings per share to be in the range of $3.15 to $3.35, which compares to 2017 adjusted diluted earnings per share of $2.74. The guidance represents adjusted earnings per share growth to be in a range of 15% to 22%.

- The guidance for fiscal 2018 is presented on a non-GAAP basis, as it does not include the impact of Merger expenses. Given the difficulty in predicting the amount and timing of future ongoing Merger expenses, the Company cannot reasonably provide a full reconciliation of adjusted guidance to GAAP guidance. However, the Company expects Merger expenses to be within a range of $0.03 to $0.06 per share, net of tax, for fiscal 2018.

• The estimate of expected adjusted earnings per share includes the following assumptions:

◦ An expected effective income tax rate for fiscal 2018 of approximately 26.5% to 27.5%, which compares to the effective rate, excluding the impact of the Tax Act, of 32.3% in fiscal 2017.

◦ An estimated exchange rate of approximately 20.0 Mexican pesos / U.S. dollar for fiscal 2018 compared to the foreign exchange rate of 18.9 Mexican pesos / U.S. dollar in fiscal 2017. The projected change in the exchange rate represents an earnings headwind of approximately $0.08 to $0.10 per share for 2018.

◦ A conservative forecast for pawn fees in many hurricane-impacted locations in Texas and most of the legacy Cash America markets in general, with expected year-over-year growth in pawn loan balances in these locations not occurring until the second half of 2018.

◦ An anticipated earnings drag of approximately $0.14 to $0.17 per share due to expected strategic reductions in consumer lending operations, primarily through store closings and elimination of remaining non-franchised check cashing operations, during 2018. Consumer lending operations are expected to contribute approximately 3.5% of revenue in 2018.

◦ Plans to open or acquire approximately 85 stores in 2018, primarily in Latin America, including its first stores in Colombia.

**Additional Commentary and Analysis**

Mr. Wessel further commented on the Company's 2017 results, "We exceeded our fourth quarter and full year earnings forecast even without the fourth quarter benefit of the Tax Act. Revenues were a record $1.8 billion in 2017 as we posted strong double-digit revenue and earnings growth in Latin America, driven by same-store sales increases and the contributions from the 50 additional stores we added in 2017.

"Fourth quarter domestic revenues were at plan, with solid retail results across all brands and increased pawn fees in legacy First Cash stores that were partially offset by expected declines in payday lending revenues and pawn fees in the Cash America stores. As we continue to integrate the Cash America operations, we have significantly surpassed the initial synergy estimates and realized approximately $62 million in administrative cost savings in 2017, primarily through the consolidation of corporate support functions including duplicative IT, financial and human resource systems. We expect in-place run rate synergies of at least $70 million as we begin 2018, which is well in excess of the original target of $65 million.

"In addition to the significant cost synergies achieved in 2017, the Company accomplished other important Merger integration milestones. As of year end, all Cash America stores have been converted to the proprietary FirstPawn point of sale and loan management platform. This important integration marker was achieved ahead of schedule and under budget. As the store associates and managers become more proficient on the FirstPawn system, we believe it will lead to further efficiencies and improved operating metrics over time. Year-over-year inventory levels were reduced by $54 million during 2017, driven primarily by focused liquidation of excess inventories at the Cash America stores, as evidenced by the sequential decline in the percentage of aged inventories from 11% last quarter to 7% at year end. Integration efforts in 2018 will also focus on harmonizing the store-level compensation programs, which we also believe should enhance store performance over the latter part of the year and more so as we move into 2019.

"FirstCash posted record operating and free cash flows in 2017 and for the year effectively returned 100% of adjusted net income to shareholders in the form of dividends and share repurchases. At the same time, net leverage continues to decline and now stands at only 1.1 times adjusted EBITDA. With the anticipated cash flows in 2018, which will be further supplemented by expected tax savings, we are able to increase the quarterly dividend by 16% compared to the first quarter of 2017. Additionally, having already completed the $100 million share buyback started in June of last year, we expect to start and complete our next $100 million buyback authorization during 2018 and will target a shareholder payout ratio in excess of 100% of adjusted net income.

"The adjusted earnings per share guidance for 2018 calls for over 20% growth at the upper part of the range, reflecting increased store-level earnings from pawn operations, continued realization of cost savings and the benefit of the lower tax rate on U.S. earnings. The outlook is slightly tempered by macro factors primarily related to the recovery of hurricane-impacted pawn receivables during the first half of the year, a conservative outlook for the peso / dollar exchange rate and expected further contraction of non-core consumer lending revenues that are anticipated to account for approximately 3.5% of 2018 revenues.

"Globally, FirstCash now operates over 2,100 stores including almost 1,000 stores in three Latin American markets. Over the past five years, we have added 486 stores in Latin America alone, which is an average of 97 stores per year. This year we anticipate opening approximately 85 new stores, primarily located in Mexico, but also including stores in Guatemala and the first stores in Colombia. We are excited about the opportunities in both Guatemala and Colombia, which we believe have favorable demographics and fewer competitors, most of whom are primarily focused on jewelry lending. Our general merchandise lending model is a proven disrupter in the jewelry focused pawn space, and as we have seen in Mexico over the past 19 years, we believe the model can succeed in Central and South America to drive continued growth in the years to come.

"We remain optimistic and committed to pawn-focused long-term earnings growth strategies in both the U.S. and Latin America as we continue to open new stores and look for accretive acquisitions to build a larger and more diversified multi-country earnings platform. Coupled with our capacity to repurchase stock and pay cash dividends, we are excited in our prospects for driving long-term shareholder value," concluded Rick Wessel, FirstCash chief executive officer.

**Forward-Looking Information**

This release contains forward-looking statements about the business, financial condition and prospects of FirstCash, Inc. and its wholly owned subsidiaries (together, the "Company"). Forward-looking statements, as that term is defined in the Private Securities Litigation Reform Act of 1995, can be identified by the use of forward-looking terminology such as "believes," "projects," "expects," "may," "estimates," "should," "plans," "targets," "intends," "could," "would," "anticipates," "potential," "confident," "optimistic," or the negative thereof, or other variations thereon, or comparable terminology, or by discussions of strategy, objectives, estimates, guidance, expectations and future plans. Forward-looking statements can also be identified by the fact these statements do not relate strictly to historical or current matters. Rather, forward-looking statements relate to anticipated or expected events, activities, trends or results. Because forward-looking statements relate to matters that have not yet occurred, these statements are inherently subject to risks and uncertainties.

These forward-looking statements are made to provide the public with management's current assessment of the Company's business. Although the Company believes the expectations reflected in forward-looking statements are reasonable, there can be no assurances such expectations will prove to be accurate. Security holders are cautioned such forward-looking statements involve risks and uncertainties. Certain factors may cause results to differ materially from those anticipated by the forward-looking statements made in this release. Such factors may include, without limitation, the risks, uncertainties and regulatory developments discussed and described in (i) the Company's 2016 annual report on Form 10-K filed with the Securities and Exchange Commission (the "SEC") on March 1, 2017, including the risks described in Part 1, Item 1A, "Risk Factors" thereof, (ii) the Company's quarterly report on Form 10-Q filed with the SEC on November 1, 2017, including the risks described in Part II, Item 1A, "Risk Factors" thereof, and (iii) the other reports filed with the SEC, including the Company's forthcoming Annual Report on Form 10-K. Many of these risks and uncertainties are beyond the ability of the Company to control, nor can the Company predict, in many cases, all of the risks and uncertainties that could cause its actual results to differ materially from those indicated by the forward-looking statements. The forward-looking statements contained in this release speak only as of the date of this release, and the Company expressly disclaims any obligation or undertaking to report any updates or revisions to any such statement to reflect any change in the Company's expectations or any change in events, conditions or circumstances on which any such statement is based, except as required by law.

App. 060

**About FirstCash**

FirstCash is the leading international operator of pawn stores with over 2,100 retail pawn and consumer lending locations in 26 U.S. states and Latin America, which includes all the states in Mexico and the countries of Guatemala and El Salvador. The Company employs almost 17,000 people between the U.S. and Latin America. FirstCash focuses on serving cash and credit constrained consumers primarily through its retail pawn locations, which buy and sell a wide variety of jewelry, consumer electronics, power tools, household appliances, sporting goods, musical instruments and other merchandise, and make small consumer pawn loans secured by pledged personal property. Approximately 96% of the Company's revenues are from pawn operations.

FirstCash is a component company in both the **Standard & Poor's SmallCap 600 Index®** and the **Russell 2000 Index®**. FirstCash's common stock (ticker symbol "**FCFS**") is traded on the NYSE, home to many of the world's most iconic brands, technology business leaders and emerging growth companies shaping today's global economic landscape. For additional information regarding FirstCash and the services it provides, visit FirstCash's websites located at   http://www.firstcash.com  a n d http://www.cashamerica.com.

7

App. 061

**FIRSTCASH, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF INCOME**
(unaudited, in thousands, except per share amounts)

| | Three Months Ended December 31, | | Twelve Months Ended December 31, | |
| --- | --- | --- | --- | --- |
| | **2017** | 2016 | **2017** | 2016 |
| Revenue: | | | | |
| Retail merchandise sales | **$ 300,949** | $ 282,597 | **$ 1,051,099** | $ 669,131 |
| Pawn loan fees | **127,477** | 129,941 | **510,905** | 312,757 |
| Wholesale scrap jewelry sales | **33,557** | 26,732 | **140,842** | 62,638 |
| Consumer loan and credit services fees | **18,222** | 22,772 | **76,976** | 43,851 |
| Total revenue | **480,205** | 462,042 | **1,779,822** | 1,088,377 |
| | | | | |
| Cost of revenue: | | | | |
| Cost of retail merchandise sold | **196,245** | 179,390 | **679,703** | 418,556 |
| Cost of wholesale scrap jewelry sold | **30,424** | 22,324 | **132,794** | 53,025 |
| Consumer loan and credit services loss provision | **4,400** | 6,213 | **19,819** | 11,993 |
| Total cost of revenue | **231,069** | 207,927 | **832,316** | 483,574 |
| | | | | |
| Net revenue | **249,136** | 254,115 | **947,506** | 604,803 |
| | | | | |
| Expenses and other income: | | | | |
| Store operating expenses | **139,094** | 137,451 | **551,874** | 328,014 |
| Administrative expenses | **28,931** | 38,260 | **122,473** | 96,537 |
| Depreciation and amortization | **12,429** | 14,700 | **55,233** | 31,865 |
| Interest expense | **6,208** | 6,461 | **24,035** | 20,320 |
| Interest income | **(459)** | (115) | **(1,597)** | (751) |
| Merger and other acquisition expenses | **5,898** | 2,793 | **9,062** | 36,670 |
| Loss on extinguishment of debt | **-** | - | **14,114** | - |
| Net gain on sale of common stock of Enova | **-** | (1,552) | **-** | (1,299) |
| Total expenses and other income | **192,101** | 197,998 | **775,194** | 511,356 |
| | | | | |
| Income before income taxes | **57,035** | 56,117 | **172,312** | 93,447 |
| | | | | |
| Income tax expense (benefit) | **(10,699)** | 19,425 | **28,420** | 33,320 |
| | | | | |
| Net income | **$ 67,734** | $ 36,692 | **$ 143,892** | $ 60,127 |
| | | | | |
| Net income per share: | | | | |
| Basic | **$ 1.44** | $ 0.76 | **$ 3.01** | $ 1.72 |
| Diluted | **$ 1.43** | $ 0.76 | **$ 3.00** | $ 1.72 |
| | | | | |
| Weighted average shares outstanding: | | | | |
| Basic | **47,154** | 48,507 | **47,854** | 34,997 |
| Diluted | **47,212** | 48,532 | **47,888** | 35,004 |
| | | | | |
| Dividends declared per common share | **$ 0.200** | $ 0.190 | **$ 0.770** | $ 0.565 |

8

App. 062

**FIRSTCASH, INC.**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
(unaudited, in thousands)

|  | December 31, | |
|---|---|---|
|  | **2017** | 2016 |
| ASSETS | | |
| Cash and cash equivalents | $   **114,423** | $      89,955 |
| Pawn loan fees and service charges receivable | **42,736** | 41,013 |
| Pawn loans | **344,748** | 350,506 |
| Consumer loans, net | **23,522** | 29,204 |
| Inventories | **276,771** | 330,683 |
| Income taxes receivable | **19,761** | 25,510 |
| Prepaid expenses and other current assets | **20,236** | 25,264 |
| Total current assets | **842,197** | 892,135 |
|  | | |
| Property and equipment, net | **230,341** | 236,057 |
| Goodwill | **831,145** | 831,151 |
| Intangible assets, net | **93,819** | 104,474 |
| Other assets | **54,045** | 71,679 |
| Deferred tax assets | **11,237** | 9,707 |
| Total assets | $ **2,062,784** | $  2,145,203 |
|  | | |
| LIABILITIES AND STOCKHOLDERS' EQUITY | | |
| Accounts payable and accrued liabilities | $    **84,331** | $    109,354 |
| Customer deposits | **32,019** | 33,536 |
| Income taxes payable | **4,221** | 738 |
| Total current liabilities | **120,571** | 143,628 |
|  | | |
| Revolving unsecured credit facility | **107,000** | 260,000 |
| Senior unsecured notes | **295,243** | 196,545 |
| Deferred tax liabilities | **47,037** | 61,275 |
| Other liabilities | **17,600** | 33,769 |
| Total liabilities | **587,451** | 695,217 |
|  | | |
| Stockholders' equity: | | |
| Preferred stock | **-** | - |
| Common stock | **493** | 493 |
| Additional paid-in capital | **1,220,356** | 1,217,969 |
| Retained earnings | **494,457** | 387,401 |
| Accumulated other comprehensive loss | **(111,877)** | (119,806) |
| Common stock held in treasury, at cost | **(128,096)** | (36,071) |
| Total stockholders' equity | **1,475,333** | 1,449,986 |
| Total liabilities and stockholders' equity | $ **2,062,784** | $  2,145,203 |

9

App. 063

**FIRSTCASH, INC.**
**OPERATING INFORMATION**
**(UNAUDITED)**

The Company's reportable segments are as follows:

- U.S. operations - Includes all pawn and consumer loan operations in the U.S.

- Latin America operations - Includes all pawn and consumer loan operations in Latin America, which currently includes operations in Mexico, Guatemala and El Salvador

The Company provides revenues, cost of revenues, store operating expenses, pre-tax operating income and earning assets by segment. Store operating expenses include salary and benefit expense of store-level employees, occupancy costs, bank charges, security, insurance, utilities, supplies and other costs incurred by the stores.

**U.S. Operations Segment Results**

The following table details earning assets, which consist of pawn loans, consumer loans, net and inventories as well as other earning asset metrics of the U.S. operations segment as of December 31, 2017 as compared to December 31, 2016 (dollars in thousands, except as otherwise noted):

|  | Balance at December 31, | | Increase / |
| --- | --- | --- | --- |
|  | **2017** | 2016 | (Decrease) |
| **U.S. Operations Segment** | | | |
| Earning assets: | | | |
| Pawn loans | $ **276,570** | $ 293,392 | (6)% |
| Consumer loans, net [1] | **23,179** | 28,847 | (20)% |
| Inventories | **216,739** | 282,860 | (23)% |
|  | $ **516,488** | $ 605,099 | (15)% |
|  | | | |
| Average outstanding pawn loan amount (in ones) | $ **162** | $ 152 | 7% |
|  | | | |
| Composition of pawn collateral: | | | |
| General merchandise | **34%** | 36% | |
| Jewelry | **66%** | 64% | |
|  | **100%** | 100% | |
|  | | | |
| Composition of inventories: | | | |
| General merchandise | **42%** | 47% | |
| Jewelry | **58%** | 53% | |
|  | **100%** | 100% | |
|  | | | |
| Percentage of inventory aged greater than one year | **6%** | 11% | |

[1] Does not include the off-balance sheet principal portion of active CSO extensions of credit made by independent third-party lenders. These amounts, net of the Company's estimated fair value of its liability for guaranteeing the extensions of credit, totaled $9,348 and $12,098 as of December 31, 2017 and 2016, respectively.

App. 064

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the U.S. operations segment for the three months ended December 31, 2017 as compared to the three months ended December 31, 2016 (dollars in thousands).

| | Three Months Ended December 31, | | Increase / |
| | 2017 | 2016 | (Decrease) |
|---|---:|---:|---:|
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ 198,374 | $ 199,353 | -% |
| Pawn loan fees | 93,258 | 100,954 | (8)% |
| Wholesale scrap jewelry sales | 27,767 | 21,770 | 28% |
| Consumer loan and credit services fees | 17,784 | 22,303 | (20)% |
| Total revenue | 337,183 | 344,380 | (2)% |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | 130,738 | 126,454 | 3% |
| Cost of wholesale scrap jewelry sold | 24,867 | 18,443 | 35% |
| Consumer loan and credit services loss provision | 4,316 | 6,114 | (29)% |
| Total cost of revenue | 159,921 | 151,011 | 6% |
| | | | |
| Net revenue | 177,262 | 193,369 | (8)% |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | 105,170 | 108,031 | (3)% |
| Depreciation and amortization | 5,314 | 7,791 | (32)% |
| Total segment expenses | 110,484 | 115,822 | (5)% |
| | | | |
| Segment pre-tax operating income | $ 66,778 | $ 77,547 | (14)% |

11

App. 065

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the U.S. operations segment for the twelve months ended December 31, 2017 as compared to the twelve months ended December 31, 2016 (dollars in thousands):

| | Twelve Months Ended December 31, | | |
| --- | --- | --- | --- |
| | **2017** | 2016 | Increase |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ **717,490** | $ 386,026 | 86% |
| Pawn loan fees | **380,596** | 195,883 | 94% |
| Wholesale scrap jewelry sales | **119,197** | 47,680 | 150% |
| Consumer loan and credit services fees | **75,209** | 41,922 | 79% |
| Total revenue | **1,292,492** | 671,511 | 92% |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | **468,527** | 241,086 | 94% |
| Cost of wholesale scrap jewelry sold | **112,467** | 41,357 | 172% |
| Consumer loan and credit services loss provision | **19,431** | 11,494 | 69% |
| Total cost of revenue | **600,425** | 293,937 | 104% |
| | | | |
| Net revenue | **692,067** | 377,574 | 83% |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | **423,214** | 215,227 | 97% |
| Depreciation and amortization | **24,073** | 13,618 | 77% |
| Total segment expenses | **447,287** | 228,845 | 95% |
| | | | |
| Segment pre-tax operating income | $ **244,780** | $ 148,729 | 65% |

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

**Latin America Operations Segment Results**

The Company's management reviews and analyzes certain operating results in Latin America on a constant currency basis because the Company believes this better represents the Company's underlying business trends. Constant currency results are non-GAAP measures, which exclude the effects of foreign currency translation and are calculated by translating current year results at prior year average exchange rates. The scrap jewelry generated in Latin America is sold and settled in U.S. dollars and is therefore not affected by foreign currency translation. A small percentage of the operating and administrative expenses in Latin America are also billed and paid in U.S. dollars which are not affected by foreign currency translation. Amounts presented on a constant currency basis are denoted as such. See the "Constant Currency Results" section below for additional discussion of constant currency results.

The following table details earning assets, which consist of pawn loans, consumer loans, net and inventories as well as other earning asset metrics of the Latin America operations segment as of December 31, 2017 as compared to December 31, 2016 (dollars in thousands, except as otherwise noted):

| | | | | | Constant Currency Basis | |
| | | | | | Balance at December 31, 2017 (Non-GAAP) | Increase / (Decrease) (Non-GAAP) |
| | Balance at December 31, | | Increase / (Decrease) | | | |
| | 2017 | 2016 | | | | |
| **Latin America Operations Segment** | | | | | | |
| Earning assets: | | | | | | |
| Pawn loans | $ 68,178 | $ 57,114 | 19% | | $ 65,238 | 14% |
| Consumer loans, net | 343 | 357 | (4)% | | 328 | (8)% |
| Inventories | 60,032 | 47,823 | 26% | | 57,400 | 20% |
| | $ 128,553 | $ 105,294 | 22% | | $ 122,966 | 17% |
| Average outstanding pawn loan amount (in ones) | $ 64 | $ 58 | 10% | | $ 61 | 5% |
| Composition of pawn collateral: | | | | | | |
| General merchandise | 80% | 80% | | | | |
| Jewelry | 20% | 20% | | | | |
| | 100% | 100% | | | | |
| Composition of inventories: | | | | | | |
| General merchandise | 75% | 76% | | | | |
| Jewelry | 25% | 24% | | | | |
| | 100% | 100% | | | | |
| Percentage of inventory aged greater than one year | 1% | 1% | | | | |

13

App. 067

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the Latin America operations segment for the three months ended December 31, 2017 as compared to the three months ended December 31, 2016 (dollars in thousands):

| | | | | Constant Currency Basis | |
| --- | --- | --- | --- | --- | --- |
| | Three Months Ended December 31, | | Increase / (Decrease) | Three Months Ended December 31, 2017 (Non-GAAP) | Increase / (Decrease) (Non-GAAP) |
| | 2017 | 2016 | | | |
| **Latin America Operations Segment** | | | | | |
| Revenue: | | | | | |
| Retail merchandise sales | $ 102,575 | $ 83,244 | 23% | $ 98,062 | 18% |
| Pawn loan fees | 34,219 | 28,987 | 18% | 32,735 | 13% |
| Wholesale scrap jewelry sales | 5,790 | 4,962 | 17% | 5,790 | 17% |
| Consumer loan and credit services fees | 438 | 469 | (7)% | 418 | (11)% |
| Total revenue | 143,022 | 117,662 | 22% | 137,005 | 16% |
| | | | | | |
| Cost of revenue: | | | | | |
| Cost of retail merchandise sold | 65,507 | 52,936 | 24% | 62,630 | 18% |
| Cost of wholesale scrap jewelry sold | 5,557 | 3,881 | 43% | 5,327 | 37% |
| Consumer loan and credit services loss provision | 84 | 99 | (15)% | 80 | (19)% |
| Total cost of revenue | 71,148 | 56,916 | 25% | 68,037 | 20% |
| | | | | | |
| Net revenue | 71,874 | 60,746 | 18% | 68,968 | 14% |
| | | | | | |
| Segment expenses: | | | | | |
| Store operating expenses | 33,924 | 29,420 | 15% | 32,574 | 11% |
| Depreciation and amortization | 2,588 | 2,510 | 3% | 2,485 | (1)% |
| Total segment expenses | 36,512 | 31,930 | 14% | 35,059 | 10% |
| | | | | | |
| Segment pre-tax operating income | $ 35,362 | $ 28,816 | 23% | $ 33,909 | 18% |

14

App. 068

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the Latin America operations segment for the twelve months ended December 31, 2017 as compared to the twelve months ended December 31, 2016 (dollars in thousands):

| | | | | Constant Currency Basis | |
| --- | --- | --- | --- | --- | --- |
| | Twelve Months Ended December 31, | | Increase / (Decrease) | Twelve Months Ended December 31, 2017 (Non-GAAP) | Increase / (Decrease) (Non-GAAP) |
| | 2017 | 2016 | | | |
| **Latin America Operations Segment** | | | | | |
| Revenue: | | | | | |
| Retail merchandise sales | $ 333,609 | $ 283,105 | 18% | $ 338,009 | 19% |
| Pawn loan fees | 130,309 | 116,874 | 11% | 131,972 | 13% |
| Wholesale scrap jewelry sales | 21,645 | 14,958 | 45% | 21,645 | 45% |
| Consumer loan and credit services fees | 1,767 | 1,929 | (8)% | 1,793 | (7)% |
| Total revenue | 487,330 | 416,866 | 17% | 493,419 | 18% |
| | | | | | |
| Cost of revenue: | | | | | |
| Cost of retail merchandise sold | 211,176 | 177,470 | 19% | 213,925 | 21% |
| Cost of wholesale scrap jewelry sold | 20,327 | 11,668 | 74% | 20,568 | 76% |
| Consumer loan and credit services loss provision | 388 | 499 | (22)% | 394 | (21)% |
| Total cost of revenue | 231,891 | 189,637 | 22% | 234,887 | 24% |
| | | | | | |
| Net revenue | 255,439 | 227,229 | 12% | 258,532 | 14% |
| | | | | | |
| Segment expenses: | | | | | |
| Store operating expenses | 128,660 | 112,787 | 14% | 130,154 | 15% |
| Depreciation and amortization | 10,311 | 10,429 | (1)% | 10,432 | -% |
| Total segment expenses | 138,971 | 123,216 | 13% | 140,586 | 14% |
| | | | | | |
| Segment pre-tax operating income | $ 116,468 | $ 104,013 | 12% | $ 117,946 | 13% |

15

App. 069

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

<u>**Consolidated Results of Operations**</u>

The following table reconciles pre-tax operating income of the Company's U.S. operations segment and Latin America operations segment discussed above to consolidated net income (in thousands):

|  | Three Months Ended December 31, | | Twelve Months Ended December 31, | |
|---|---|---|---|---|
|  | **2017** | 2016 | **2017** | 2016 |
| **Consolidated Results of Operations** | | | | |
| Segment pre-tax operating income: | | | | |
| U.S. operations segment pre-tax operating income | $ **66,778** | $ 77,547 | $ **244,780** | $ 148,729 |
| Latin America operations segment pre-tax operating income | **35,362** | 28,816 | **116,468** | 104,013 |
| Consolidated segment pre-tax operating income | **102,140** | 106,363 | **361,248** | 252,742 |
|  | | | | |
| Corporate expenses and other income: | | | | |
| Administrative expenses | **28,931** | 38,260 | **122,473** | 96,537 |
| Depreciation and amortization | **4,527** | 4,399 | **20,849** | 7,818 |
| Interest expense | **6,208** | 6,461 | **24,035** | 20,320 |
| Interest income | **(459)** | (115) | **(1,597)** | (751) |
| Merger and other acquisition expenses | **5,898** | 2,793 | **9,062** | 36,670 |
| Loss on extinguishment of debt | **-** | - | **14,114** | - |
| Net gain on sale of common stock of Enova | **-** | (1,552) | **-** | (1,299) |
| Total corporate expenses and other income | **45,105** | 50,246 | **188,936** | 159,295 |
|  | | | | |
| Income before income taxes | **57,035** | 56,117 | **172,312** | 93,447 |
|  | | | | |
| Income tax expense (benefit) | **(10,699)** | 19,425 | **28,420** | 33,320 |
|  | | | | |
| Net income | $ **67,734** | $ 36,692 | $ **143,892** | $ 60,127 |

16

App. 070

**FIRSTCASH, INC.**
**STORE COUNT ACTIVITY**

The following table details store count activity for the twelve months ended December 31, 2017:

| | Pawn Locations [1] | Consumer Loan Locations [2] | Total Locations |
|---|---|---|---|
| **U.S. operations segment:** | | | |
| Total locations, beginning of period | 1,085 | 45 | 1,130 |
| New locations opened | 2 | - | 2 |
| Locations acquired | 1 | - | 1 |
| Locations closed or consolidated | (20) | (1) | (21) |
| Total locations, end of period | 1,068 | 44 | 1,112 |
| | | | |
| **Latin America operations segment:** | | | |
| Total locations, beginning of period | 927 | 28 | 955 |
| New locations opened | 45 | - | 45 |
| Locations acquired | 5 | - | 5 |
| Locations closed or consolidated | (6) | - | (6) |
| Total locations, end of period | 971 | 28 | 999 |
| | | | |
| **Total:** | | | |
| Total locations, beginning of period | 2,012 | 73 | 2,085 |
| New locations opened | 47 | - | 47 |
| Locations acquired | 6 | - | 6 |
| Locations closed or consolidated | (26) | (1) | (27) |
| Total locations, end of period | 2,039 | 72 | 2,111 |

[1]    At December 31, 2017, 313 of the U.S. pawn stores, which are primarily located in Texas and Ohio, also offered consumer loans or credit services products, while 49 Mexico pawn stores offer consumer loan products.

[2]    The Company's U.S. free-standing consumer loan locations offer consumer loans and/or a credit services product and are located in Ohio, Texas, California and limited markets in Mexico. The table does not include 62 check cashing locations operated by independent franchisees under franchising agreements with the Company.

17

App. 071

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES**
**(UNAUDITED)**

The Company uses certain financial calculations such as adjusted net income, adjusted net income per share, EBITDA, adjusted EBITDA, free cash flow, adjusted free cash flow and constant currency results (as defined or explained below) as factors in the measurement and evaluation of the Company's operating performance and period-over-period growth. The Company derives these financial calculations on the basis of methodologies other than generally accepted accounting principles ("GAAP"), primarily by excluding from a comparable GAAP measure certain items the Company does not consider to be representative of its actual operating performance. These financial calculations are "non-GAAP financial measures" as defined in SEC rules. The Company uses these non-GAAP financial measures in operating its business because management believes they are less susceptible to variances in actual operating performance that can result from the excluded items, other infrequent charges and currency fluctuations. The Company presents these financial measures to investors because management believes they are useful to investors in evaluating the primary factors that drive the Company's operating performance and because management believes they provide greater transparency into the Company's results of operations. However, items that are excluded and other adjustments and assumptions that are made in calculating adjusted net income, adjusted net income per share, EBITDA, adjusted EBITDA, free cash flow, adjusted free cash flow and constant currency results are significant components in understanding and assessing the Company's financial performance. These non-GAAP financial measures should be evaluated in conjunction with, and are not a substitute for, the Company's GAAP financial measures. Further, because these non-GAAP financial measures are not determined in accordance with GAAP and are thus susceptible to varying calculations, adjusted net income, adjusted net income per share, EBITDA, adjusted EBITDA, free cash flow, adjusted free cash flow and constant currency results, as presented, may not be comparable to other similarly titled measures of other companies.

The Company has adjusted the applicable financial measures to exclude, among other expenses and benefits, Merger related expenses because it generally would not incur such costs and expenses as part of its continuing operations. The Merger related expenses are predominantly incremental costs directly associated with the Merger and integration of Cash America, including professional fees, legal expenses, severance and retention payments, accelerated vesting of certain equity compensation awards, contract breakage costs and costs related to consolidation of technology systems and corporate facilities.

**Adjusted Net Income and Adjusted Net Income Per Share**

Management believes the presentation of adjusted net income and adjusted net income per share ("Adjusted Income Measures") provides investors with greater transparency and provides a more complete understanding of the Company's financial performance and prospects for the future by excluding items that management believes are non-operating in nature and not representative of the Company's core operating performance. In addition, management believes the adjustments shown below are useful to investors in order to allow them to compare the Company's financial results for the current periods presented with the prior periods presented.

18

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

The following tables provide a reconciliation between the net income and diluted earnings per share calculated in accordance with GAAP to the Adjusted Income Measures, which are shown net of tax (in thousands, except per share amounts):

| | Three Months Ended December 31, | | | | Twelve Months Ended December 31, | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | **2017** | | 2016 | | **2017** | | 2016 | |
| | **In Thousands** | **Per Share** | In Thousands | Per Share | **In Thousands** | **Per Share** | In Thousands | Per Share |
| Net income, as reported | **$ 67,734** | **$ 1.43** | $ 36,692 | $ 0.76 | **$ 143,892** | **$ 3.00** | $ 60,127 | $ 1.72 |
| Adjustments, net of tax: | | | | | | | | |
| Merger and other acquisition expenses: | | | | | | | | |
| Transaction | **-** | **-** | 667 | 0.01 | **-** | **-** | 14,399 | 0.41 |
| Severance and retention | **1,598** | **0.03** | 857 | 0.02 | **2,456** | **0.05** | 9,594 | 0.27 |
| Other | **2,118** | **0.05** | 210 | - | **3,254** | **0.07** | 2,030 | 0.06 |
| Total Merger and other acquisition expenses | **3,716** | **0.08** | 1,734 | 0.03 | **5,710** | **0.12** | 26,023 | 0.74 |
| Net tax benefit from Tax Act | **(27,269)** | **(0.57)** | - | - | **(27,269)** | **(0.57)** | - | - |
| Loss on extinguishment of debt | **-** | **-** | - | - | **8,892** | **0.19** | - | - |
| Net gain on sale of common stock of Enova | **-** | **-** | (978) | (0.02) | **-** | **-** | (818) | (0.02) |
| Adjusted net income | **$ 44,181** | **$ 0.94** | $ 37,448 | $ 0.77 | **$ 131,225** | **$ 2.74** | $ 85,332 | $ 2.44 |

19

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

The following tables provide a reconciliation of the gross amounts, the impact of income taxes and the net amounts for each of the adjustments included in the table above (in thousands):

| | Three Months Ended December 31, | | | | | |
| | 2017 | | | 2016 | | |
| | Pre-tax | Tax | After-tax | Pre-tax | Tax | After-tax |
|---|---|---|---|---|---|---|
| Merger and other acquisition expenses [1] | $ 5,898 | $ 2,182 | $ 3,716 | $ 2,793 | $ 1,059 | $ 1,734 |
| Net tax benefit from Tax Act | - | 27,269 | (27,269) | - | - | - |
| Net gain on sale of common stock of Enova | - | - | - | (1,552) | (574) | (978) |
| Total adjustments | $ 5,898 | $ 29,451 | $ (23,553) | $ 1,241 | $ 485 | $ 756 |

| | Twelve Months Ended December 31, | | | | | |
| | 2017 | | | 2016 | | |
| | Pre-tax | Tax | After-tax | Pre-tax | Tax | After-tax |
|---|---|---|---|---|---|---|
| Merger and other acquisition expenses [1] | $ 9,062 | $ 3,352 | $ 5,710 | $ 36,670 | $ 10,647 | $ 26,023 |
| Net tax benefit from Tax Act | - | 27,269 | (27,269) | - | - | - |
| Loss on extinguishment of debt | 14,114 | 5,222 | 8,892 | - | - | - |
| Net gain on sale of common stock of Enova | - | - | - | (1,299) | (481) | (818) |
| Total adjustments | $ 23,176 | $ 35,843 | $ (12,667) | $ 35,371 | $ 10,166 | $ 25,205 |

[1]     Resulting tax benefit for the three and twelve months ended December 31, 2016 is less than the statutory rate as a portion of the transaction costs are not deductible for tax purposes.

20

App. 074

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Earnings Before Interest, Taxes, Depreciation and Amortization (EBITDA) and Adjusted EBITDA**

The Company defines EBITDA as net income before income taxes, depreciation and amortization, interest expense and interest income and adjusted EBITDA as EBITDA adjusted for certain items as listed below that management considers to be non-operating in nature and not representative of its actual operating performance. The Company believes EBITDA and adjusted EBITDA are commonly used by investors to assess a company's financial performance and adjusted EBITDA is used in the calculation of the Net Debt Ratio as defined in the Company's senior notes covenants. The following table provides a reconciliation of net income to EBITDA and adjusted EBITDA (dollars in thousands):

|  | Three Months Ended December 31, | | Twelve Months Ended December 31, | |
|---|---|---|---|---|
|  | **2017** | 2016 | **2017** | 2016 |
| Net income | $ **67,734** | $ 36,692 | $ **143,892** | $ 60,127 |
| Income tax expense (benefit) | **(10,699)** | 19,425 | **28,420** | 33,320 |
| Depreciation and amortization | **12,429** | 14,700 | **55,233** | 31,865 |
| Interest expense | **6,208** | 6,461 | **24,035** | 20,320 |
| Interest income | **(459)** | (115) | **(1,597)** | (751) |
| EBITDA | **75,213** | 77,163 | **249,983** | 144,881 |
| Adjustments: | | | | |
| Merger and other acquisition expenses | **5,898** | 2,793 | **9,062** | 36,670 |
| Loss on extinguishment of debt | **-** | - | **14,114** | - |
| Net gain on sale of common stock of Enova | **-** | (1,552) | **-** | (1,299) |
| Adjusted EBITDA | $ **81,111** | $ 78,404 | $ **273,159** | $ 180,252 |

| Net Debt Ratio calculated as follows: | | | | |
|---|---|---|---|---|
| Total debt (outstanding principal) | | | $ **407,000** | $ 460,000 |
| Less: cash and cash equivalents | | | **(114,423)** | (89,955) |
| Net debt | | | $ **292,577** | $ 370,045 |
| Adjusted EBITDA | | | $ **273,159** | $ 180,252 |
| Net Debt Ratio | | | **1.1:1** | 2.1:1 |

21

App. 075

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Free Cash Flow and Adjusted Free Cash Flow**

For purposes of its internal liquidity assessments, the Company considers free cash flow and adjusted free cash flow. The Company defines free cash flow as cash flow from operating activities less purchases of property and equipment and net fundings/repayments of pawn and consumer loans, which are considered to be operating in nature by the Company but are included in cash flow from investing activities, and adjusted free cash flow as free cash flow adjusted for Merger related expenses paid that management considers to be non-operating in nature. Free cash flow and adjusted free cash flow are commonly used by investors as an additional measure of cash generated by business operations that may be used to repay scheduled debt maturities and debt service or, following payment of such debt obligations and other non-discretionary items, may be available to invest in future growth through new business development activities or acquisitions, repurchase stock, pay cash dividends or repay debt obligations prior to their maturities. These metrics can also be used to evaluate the Company's ability to generate cash flow from business operations and the impact that this cash flow has on the Company's liquidity. However, free cash flow and adjusted free cash flow have limitations as analytical tools and should not be considered in isolation or as a substitute for cash flow from operating activities or other income statement data prepared in accordance with GAAP. The following table reconciles net cash flow from operating activities to free cash flow and adjusted free cash flow (in thousands):

|  | Twelve Months Ended | |
|---|---|---|
|  | December 31, | |
|  | **2017** | 2016 |
| Cash flow from operating activities | $ **220,357** | $ 96,854 |
| Cash flow from investing activities: | | |
| Loan receivables, net of cash repayments | **40,735** | (16,072) |
| Purchases of property and equipment [1] | **(37,135)** | (33,863) |
| Free cash flow | **223,957** | 46,919 |
| Merger related expenses paid, net of tax benefit | **6,659** | 20,939 |
| Adjusted free cash flow | $ **230,616** | $ 67,858 |

[1]     Includes $11 million and $13 million of real estate expenditures primarily at existing stores for the twelve months ended December 31, 2017 and 2016, respectively.

22

App. 076

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

<u>**Constant Currency Results**</u>

The Company's reporting currency is the U.S. dollar. However, certain performance metrics discussed in this release are presented on a "constant currency" basis, which is considered a non-GAAP measurement of financial performance. The Company's management uses constant currency results to evaluate operating results of business operations in Latin America, which are primarily transacted in local currencies.

The Company believes constant currency results provide investors with valuable supplemental information regarding the underlying performance of its business operations in Latin America, consistent with how the Company's management evaluates such performance and operating results. Constant currency results reported herein are calculated by translating certain balance sheet and income statement items denominated in local currencies using the exchange rate from the prior-year comparable period, as opposed to the current comparable period, in order to exclude the effects of foreign currency rate fluctuations for purposes of evaluating period-over-period comparisons. Business operations in Mexico and Guatemala are transacted in Mexican pesos and Guatemalan quetzales, respectively. The Company also has operations in El Salvador where the reporting and functional currency is the U.S. dollar. See the Latin America operations segment tables elsewhere in this release for an additional reconciliation of certain constant currency amounts to as reported GAAP amounts.

The following table provides exchange rates for the Mexican peso and Guatemalan quetzal for the current and prior year periods:

|  | December 31, | | Favorable / |
|---|---|---|---|
|  | **2017** | 2016 | (Unfavorable) |
| Mexican peso / U.S. dollar exchange rate: |  |  |  |
| End-of-period | **19.7** | 20.7 | 5% |
| Three months ended | **18.9** | 19.8 | 5% |
| Twelve months ended | **18.9** | 18.7 | (1)% |
| | | | |
| Guatemalan quetzal / U.S. dollar exchange rate: |  |  |  |
| End-of-period | **7.3** | 7.5 | 3% |
| Three months ended | **7.3** | 7.5 | 3% |
| Twelve months ended | **7.4** | 7.6 | 3% |

For further information, please contact:
Gar Jackson
Global IR Group
Phone: (949) 873-2789
Email: gar@globalirgroup.com

Doug Orr, Executive Vice President and Chief Financial Officer
Phone: (817) 258-2650
Email: investorrelations@firstcash.com
Website: ir.firstcash.com

23

App. 077

# Tab 3

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
WASHINGTON, D.C. 20549

## FORM 8-K

Current Report
Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934

February 13, 2018
(Date of Report - Date of Earliest Event Reported)



### FIRSTCASH, INC.
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|---|---|---|
| (State or other jurisdiction | (Commission | (IRS Employer |
| of incorporation) | File Number) | Identification No.) |

**1600 West 7th Street, Fort Worth, Texas 76102**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**NONE**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

**Item 7.01 Regulation FD Disclosure.**

FirstCash, Inc. has made available on its corporate website (ir.firstcash.com) its most recent investor presentation. This presentation is included herein as Exhibits 99.1.

The information provided in this Item 7.01 shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 9.01 Financial Statements and Exhibits.**

(d) Exhibits:

99.1    FirstCash, Inc. Investor Presentation

2

App. 080

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: February 13, 2018

FIRSTCASH, INC.
(Registrant)

/s/ R. DOUGLAS ORR
R. Douglas Orr
Executive Vice President and Chief Financial Officer
(As Principal Financial and Accounting Officer)

3

App. 081

**EXHIBIT 99.1**



# INVESTOR PRESENTATION
## FEBRUARY 2018

**FirstCash**

# FORWARD LOOKING STATEMENTS

"This presentation contains forward-looking statements about the business, financial condition and prospects of FirstCash, Inc. and its wholly owned subsidiaries (together, the "Company"). Forward-looking statements, as that term is defined in the Private Securities Litigation Reform Act of 1995, can be identified by the use of forward-looking terminology such as "believes," "projects," "expects," "may," "estimates," "should," "plans," "targets," "intends," "could," "would," "anticipates," "potential," "confident," "optimistic," or the negative thereof, or other variations thereon, or comparable terminology, or by discussions of strategy, objectives, estimates, guidance, expectations and future plans. Forward-looking statements can also be identified by the fact these statements do not relate strictly to historical or current matters. Rather, forward-looking statements relate to anticipated or expected events, activities, trends or results. Because forward-looking statements relate to matters that have not yet occurred, these statements are inherently subject to risks and uncertainties. These forward-looking statements are made to provide the public with management's current assessment of the Company's business. Although the Company believes the expectations reflected in forward-looking statements are reasonable, there can be no assurances such expectations will prove to be accurate. Security holders are cautioned such forward-looking statements involve risks and uncertainties. Certain factors may cause results to differ materially from those anticipated by the forward-looking statements made in this release. Such factors may include, without limitation, the risks, uncertainties and regulatory developments discussed and described in (i) the Company's 2016 annual report on Form 10-K filed with the Securities and Exchange Commission (the "SEC") on March 1, 2017, including the risks described in Part 1, Item 1A, "Risk Factors" thereof, (ii) the Company's quarterly report on Form 10-Q filed with the SEC on November 1, 2017, including the risks described in Part II, Item 1A, "Risk Factors" thereof, and (iii) the other reports filed with the SEC, including the Company's forthcoming Annual Report on Form 10-K. Many of these risks and uncertainties are beyond the ability of the Company to control, nor can the Company predict, in many cases, all of the risks and uncertainties that could cause its actual results to differ materially from those indicated by the forward-looking statements. The forward-looking statements contained in this presentation speak only as of the date of this presentation, and the Company expressly disclaims any obligation or undertaking to report any updates or revisions to any such statement to reflect any change in the Company's expectations or any change in events, conditions or circumstances on which any such statement is based, except as required by law."

**FirstCash**

2

## STABLE REGULATORY CLIMATE FOR PAWN

- PAWN LOANS ARE DIFFERENT FROM TRADITIONAL CONSUMER LOAN PRODUCTS AND NOT SUBJECT TO THE CFPB SMALL DOLLAR LOAN RULES BECAUSE THEY:
  - ARE NON-RECOURSE LOANS
  - HAVE SIGNIFICANTLY SMALLER AVERAGE LOAN SIZES
  - DO NOT INVOLVE CREDIT CHECKS, COLLECTION ACTIVITIES, ACH TRANSACTIONS OR NEGATIVE CREDIT REPORTING
- REGULATIONS ARE PRIMARILY AT THE STATE LEVEL IN THE U.S. AND THE FEDERAL LEVEL IN LATIN AMERICA
  - NO SIGNIFICANT NEGATIVE REGULATORY CHANGES IN THE LAST 25 YEARS
  - STATES WITH A POSITIVE RATE CHANGE INCLUDE:
    - OHIO (119 STORES): ENACTED MARCH 28, 2017
    - WASHINGTON (33 STORES): ENACTED JULY 24, 2015
    - ARIZONA (35 STORES): ENACTED JULY 24, 2014
    - NEVADA (27 STORES): ENACTED OCTOBER 1, 2011

*Note: As of 12-31-17*



26



## LIMITED EXPOSURE TO CFPB RULES FOR PAYDAY LENDING

- IN OCTOBER 2017, THE CFPB RELEASED ITS SMALL-DOLLAR LOAN RULE (THE "SDL RULE"), WHICH IS SCHEDULED TO TAKE EFFECT IN JULY 2019. IF THE SDL RULE TAKES EFFECT, IT WILL IMPACT SHORT-TERM SMALL DOLLAR LOAN PRODUCTS SUCH AS PAYDAY LOANS, AUTO TITLE LOANS AND CERTAIN INSTALLMENT LOANS. IMPORTANTLY, THE SDL RULE DOES NOT APPLY TO NON-RECOURSE PAWN LOANS.
  - THE PROPOSED RULES INCLUDE, AMONG OTHER THINGS:
    - ADDITIONAL UNDERWRITING REQUIREMENTS
    - COOLING-OFF PERIODS BETWEEN CERTAIN LOANS
    - LIMITATIONS TO PREVENT THE SUSTAINED USE OF CERTAIN LOANS SUCH AS CAPPING THE NUMBER OF ROLLOVERS
    - RESTRICTIONS ON COLLECTION PRACTICES
- TRADITIONAL PAWN LOANS ARE EXCLUDED FROM THE SCOPE OF THE NEW CFPB RULES

REVENUE MIX IS PRIMARILY PAWN RELATED



| | Q4-2017 TTM | TARGET REVENUE MIX (NEXT 3-5 YEARS) |
| --- | --- | --- |
| PAWN OPERATIONS | 4% | 2% |
| CONSUMER LENDING | 96% | 98% |

FirstCash

27

App. 085

App. 086

## INVESTOR CONTACT INFORMATION



| INVESTOR RELATIONS | GAR JACKSON |
|---|---|
| INVESTORRELATIONS@FIRSTCASH.COM | GLOBAL IR GROUP |
| IR.FIRSTCASH.COM | GAR@GLOBALIRGROUP.COM |
| (817) 258-2650 | (949) 873-2789 |

44

App. 086

# Tab 4

App. 087

Table of Contents

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**WASHINGTON, D.C. 20549**

# FORM 10-K

[ X ]  **ANNUAL REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**For the fiscal year ended December 31, 2017**

**OR**

[ ]  **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**For the transition period from _____ to _____**

**Commission file number 001-10960**

**FirstCash**

**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| | |
|---|---|
| **Delaware** | **75-2237318** |
| (State or other jurisdiction of incorporation or organization) | (I.R.S. Employer Identification No.) |
| **1600 West 7th Street, Fort Worth, Texas** | **76102** |
| (Address of principal executive offices) | (Zip Code) |

**(817) 335-1100**
(Registrant's telephone number, including area code)

**Securities registered pursuant to Section 12(b) of the Act:**

| <u>Title of Each Class</u> | <u>Name of Each Exchange on Which Registered</u> |
|---|---|
| Common Stock, par value $.01 per share | NYSE |

**Securities registered pursuant to Section 12(g) of the Act:**
None

Indicate by check mark if the registrant is a well-known seasoned issuer, as defined in Rule 405 of the Securities Act.

☒Yes ☐ No

Indicate by check mark if the registrant is not required to file reports pursuant to Section 13 or Section 15(d) of the Act.

☐Yes ☒ No

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days. ☒Yes ☐ No

Indicate by check mark whether the registrant has submitted electronically and posted on its corporate Web site, if any, every Interactive Data File required to be submitted and posted pursuant to Rule 405 of Regulation S-T (§232.405) during the preceding 12 months (or for such shorter period that the registrant was required to submit and post such files). ☒Yes ☐ No

App. 088

Table of Contents

Indicate by check mark if disclosure of delinquent filers pursuant to Item 405 of Regulation S-K (§229.405) is not contained herein, and will not be contained, to the best of registrant's knowledge, in definitive proxy or information statements incorporated by reference in Part III of this Form 10-K or any amendment to this Form 10-K. ☒

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer or a smaller reporting company or an emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company" and "emerging growth company" in Rule 12b-2 of the Exchange Act.

| | |
|---|---|
| ☒ Large accelerated filer | ☐ Accelerated filer |
| ☐ Non-accelerated filer (Do not check if a smaller reporting company) | ☐ Smaller reporting company |
| | ☐ Emerging growth company |

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Act). ☐ Yes ☒ No

As of June 30, 2017, the aggregate market value of the registrant's common stock held by non-affiliates of the registrant was approximately $2,406,000,000 based on the closing price as reported on the New York Stock Exchange.

As of February 12, 2018, there were 46,554,838 shares of common stock outstanding.

**DOCUMENTS INCORPORATED BY REFERENCE**

Portions of the registrant's definitive Proxy Statement relating to its 2018 Annual Meeting of Stockholders to be held on or about May 29, 2018, is incorporated by reference in Part III, Items 10, 11, 12, 13 and 14 of this Annual Report on Form 10-K.

Table of Contents

**FIRSTCASH, INC.**
**FORM 10-K**
For the Year Ended December 31, 2017

**TABLE OF CONTENTS**

**PART I**

| | | |
|---|---|---|
| Item 1. | Business | 1 |
| Item 1A. | Risk Factors | 17 |
| Item 1B. | Unresolved Staff Comments | 31 |
| Item 2. | Properties | 31 |
| Item 3. | Legal Proceedings | 32 |
| Item 4. | Mine Safety Disclosures | 32 |

**PART II**

| | | |
|---|---|---|
| Item 5. | Market for Registrant's Common Equity, Related Stockholder Matters and Issuer Purchases of Equity Securities | 32 |
| Item 6. | Selected Financial Data | 34 |
| Item 7. | Management's Discussion and Analysis of Financial Condition and Results of Operations | 36 |
| Item 7A. | Quantitative and Qualitative Disclosures About Market Risk | 66 |
| Item 8. | Financial Statements and Supplementary Data | 68 |
| Item 9. | Changes in and Disagreements with Accountants on Accounting and Financial Disclosure | 68 |
| Item 9A. | Controls and Procedures | 68 |
| Item 9B. | Other Information | 70 |

**PART III**

| | | |
|---|---|---|
| Item 10. | Directors, Executive Officers and Corporate Governance | 70 |
| Item 11. | Executive Compensation | 70 |
| Item 12. | Security Ownership of Certain Beneficial Owners and Management and Related Stockholder Matters | 70 |
| Item 13. | Certain Relationships and Related Transactions, and Director Independence | 70 |
| Item 14. | Principal Accountant Fees and Services | 70 |

**PART IV**

| | | |
|---|---|---|
| Item 15. | Exhibits and Financial Statement Schedules | 71 |
| Item 16. | Form 10-K Summary | 73 |

**SIGNATURES** 74

App. 090

Table of Contents

## FORWARD-LOOKING INFORMATION

This annual report contains forward-looking statements about the business, financial condition and prospects of FirstCash, Inc. and its wholly owned subsidiaries (together, the "Company"). Forward-looking statements, as that term is defined in the Private Securities Litigation Reform Act of 1995, can be identified by the use of forward-looking terminology such as "believes," "projects," "expects," "may," "estimates," "should," "plans," "targets," "intends," "could," "would," "anticipates," "potential," "confident," "optimistic" or the negative thereof, or other variations thereon, or comparable terminology, or by discussions of strategy, objectives, estimates, guidance, expectations and future plans. Forward-looking statements can also be identified by the fact these statements do not relate strictly to historical or current matters. Rather, forward-looking statements relate to anticipated or expected events, activities, trends or results. Because forward-looking statements relate to matters that have not yet occurred, these statements are inherently subject to risks and uncertainties.

These forward-looking statements are made to provide the public with management's current assessment of the Company's business. Although the Company believes the expectations reflected in forward-looking statements are reasonable, there can be no assurances such expectations will prove to be accurate. Security holders are cautioned such forward-looking statements involve risks and uncertainties. Certain factors may cause results to differ materially from those anticipated by the forward-looking statements made in this annual report. Such factors may include, without limitation, the risks, uncertainties and regulatory developments discussed and described in (i) this annual report, including the risks described in Part I, Item IA, "Risk Factors" hereof, and (ii) the other reports filed with the SEC. Many of these risks and uncertainties are beyond the ability of the Company to control, nor can the Company predict, in many cases, all of the risks and uncertainties that could cause its actual results to differ materially from those indicated by the forward-looking statements. The forward-looking statements contained in this annual report speak only as of the date of this annual report, and the Company expressly disclaims any obligation or undertaking to report any updates or revisions to any such statement to reflect any change in the Company's expectations or any change in events, conditions or circumstances on which any such statement is based, except as required by law.

Table of Contents

*New Store Openings*

The Company plans to continue opening new pawn stores, primarily in Latin America, and to a much lesser extent in the U.S. The Company typically opens new stores in under-developed markets, especially where customer demographics are favorable and competition is limited or restricted. After a suitable location has been identified and a lease and the appropriate licenses are obtained, a new store can typically be open for business within six to twelve weeks. The investment required to open a new location includes store operating cash, inventory, funds for pawn and consumer loans, leasehold improvements, store fixtures, security systems, computer equipment and other start-up costs.

*Acquisitions*

Because of the fragmented nature of the pawn industry, the Company believes attractive acquisition opportunities will continue to arise from time to time in both Latin America and the U.S. Before making an acquisition, management assesses the demographic characteristics of the surrounding area, considers the number, proximity and size of competing stores, and researches state and local regulatory standards. Specific pawn store acquisition criteria include an evaluation of the volume of merchandise sales and pawn transactions, outstanding customer pawn loan balances, historical pawn yields, retail margins and redemption rates, the condition and quantity of inventory on hand, and location, condition and lease terms of the facility.

*Enhance Productivity of Existing and Newly Opened Stores*

The primary factors affecting the profitability of the Company's existing store base are the volume and gross profit of merchandise sales, the volume of and yield on customer loans and store expenses. To encourage customer traffic, which management believes is a key determinant of a store's success, the Company has taken several steps to distinguish its stores and to make customers feel more comfortable. In addition to a clean and secure physical store facility, the stores' exteriors typically display attractive and distinctive signage similar to those used by contemporary specialty retailers.

The Company has employee-training programs that promote customer service, productivity and professionalism. The Company utilizes a proprietary computer information system that provides fully-integrated functionality to support point-of-sale retail operations, real-time merchandise valuations, loan-to-value calculations, inventory management, customer recordkeeping, loan management, compliance and control systems and employee compensation. Each store is connected on a real-time basis to a secure data center that houses the centralized databases and operating systems. The information systems provide management with the ability to continuously monitor store transactions and operating results. The Company completed the process of converting all Cash America stores to the Company's proprietary computer information system during 2017.

The Company maintains a well-trained internal audit staff that conducts regular store visits to test compliance of financial and operational controls. Management believes the current operating and financial controls and systems are adequate for the Company's existing store base and can accommodate reasonably foreseeable growth in the near term.

**Services Offered by the Company**

*Pawn Merchandise Sales*

The Company's pawn merchandise sales are primarily retail sales to the general public from its pawn stores. The items the Company sells generally consist of pre-owned consumer electronics, jewelry, power tools, household appliances, sporting goods and musical instruments. The Company also melts certain quantities of scrap jewelry and sells the gold, silver and diamonds in commodity markets. Total merchandise sales accounted for approximately 67% of the Company's revenue during fiscal 2017.

The Company acquires pawn merchandise inventory primarily through forfeited pawn collateral and, to a lesser extent, through purchases of used goods directly from the general public. Merchandise acquired by the Company through forfeited pawn collateral is carried in inventory at the amount of the related pawn loan, exclusive of any accrued service fees. The Company also acquires limited quantities of new or refurbished general merchandise inventories directly from wholesalers and manufacturers.

The Company does not provide direct financing to customers for the purchase of its merchandise, but does permit its customers to purchase merchandise on an interest-free "layaway" plan. Should the customer fail to make a required payment pursuant to a layaway plan, the item is returned to inventory and previous payments are typically forfeited to the Company. Interim payments from customers on layaway sales are recorded as deferred revenue and subsequently recorded as retail merchandise sales revenue when the final payment is received or when previous payments are forfeited to the Company.

3

Table of Contents

Retail sales are seasonally highest in the fourth quarter associated with holiday shopping and, to a lesser extent, in the first quarter associated with tax refunds in the U.S.

*Pawn Lending Activities*

The Company's pawn stores make small, short-term, secured loans to its customers in order to help them meet short-term cash needs. All pawn loans are collateralized by personal property such as consumer electronics, jewelry, power tools, household appliances, sporting goods and musical instruments. Pawn loans are non-recourse loans and the pledged goods provide the only security to the Company for the repayment of the loan. The Company does not investigate the creditworthiness of the borrower, primarily relying instead on the marketability and sales value of pledged goods as a basis for its credit decision. Pawn loans are non-recourse loans and a customer does not have a legal obligation to repay a pawn loan. There is no collections process and the decision to not repay the loan will not affect the customer's credit score.

At the time a pawn loan transaction is entered into, an agreement or contract, commonly referred to as a "pawn ticket," is delivered to the borrower for signature that sets forth, among other items, the name and address of the pawnshop, the borrower's name, the borrower's identification number from his/her driver's license or other government issued identification, date, identification and description of the pledged goods, including applicable serial numbers, amount financed, pawn service fee, maturity date, total amount that must be paid to redeem the pledged goods on the maturity date and the annual percentage rate.

Pledged property is held through the term of the loan, unless the loan is paid earlier or renewed. The typical pawn loan term is generally 30 days plus an additional grace period of 14 to 90 days depending on geographical markets and local regulations. Pawn loans may be either paid in full with accrued pawn loan fees and service charges or, where permitted by law, may be renewed or extended by the customer's payment of accrued pawn loan fees and service charges. If a pawn loan is not repaid prior to the expiration of the grace period, the pawn collateral is forfeited to the Company and transferred to inventory at a value equal to the principal amount of the loan, exclusive of accrued service fees. The Company does not record pawn loan losses or charge-offs because the amount advanced becomes the carrying cost of the forfeited collateral that is to be recovered through the merchandise sales function described above.

The pawn loan fees are typically calculated as a percentage of the pawn loan amount based on the size and duration of the transaction and generally range from 4% to 25% per month, as permitted by applicable law. As required by applicable law, the amounts of these charges are disclosed to the customer on the pawn ticket. Pawn loan fees accounted for approximately 29% of the Company's revenue during fiscal 2017.

The amount the Company is willing to finance for a pawn loan is primarily based on a percentage of the estimated retail value of the collateral. There are no minimum or maximum pawn to fair market value restrictions in connection with the Company's lending activities. In order to estimate the value of the collateral, the Company utilizes its integrated proprietary computer information system to recall recent selling prices of similar merchandise in its own stores. The basis for the Company's determination of the retail value also includes such sources as precious metals spot markets, catalogs, blue books, online auction sites and retailer advertisements. These sources, together with the employees' experience in selling similar items of merchandise in particular stores, influence the determination of the estimated retail value of such items. The Company does not utilize a standard or mandated percentage of estimated retail value in determining the amount to be financed. Rather, the employee has the authority to set the percentage for a particular item and to determine the ratio of pawn amount to estimated sale value with the expectation that, if the item is forfeited to the pawnshop, its subsequent sale should yield a gross profit margin consistent with the Company's historical experience. The recovery of the principal and realization of gross profit on sales of inventory is dependent on the Company's initial assessment of the property's estimated retail value. Improper assessment of the retail value of the collateral in the lending function can result in reduced marketability of the property resulting in a reduced gross profit margin.

The Company typically experiences seasonal growth in its pawn loan balances in the third and fourth quarters of the year following lower balances in the first two quarters of the year due to the heavy repayment of pawn loans associated with statutory bonuses received by customers in the fourth quarter in Mexico and with tax refund proceeds typically received by customers in the first quarter in the U.S.

4

Table of Contents

of government in the U.S. and countries in Latin America have and will likely continue to make edicts, proposals or public statements concerning new or expanded regulations that would prohibit or further restrict pawn and consumer lending activities or other related pawn transactions.

The Company is subject to numerous other types of regulations including, but not limited to, regulations related to securities and exchange activities, including financial reporting and internal controls processes, data protection and privacy, tax compliance, health and safety, labor and employment practices, import/export activities, real estate transactions, electronic banking, credit card transactions, marketing, advertising and other general business activities.

There can be no assurance that the current political domestic and international climate, including additional local, state or federal statutes, regulations or edicts will not affect or be enacted or that existing laws and regulations will not be amended, decreed or interpreted at some future date that could prohibit or limit the ability of the Company to profitably operate any or all of its services. For example, such regulations could restrict the ability of the Company to offer pawn loans, consumer loans and credit services, significantly decrease the interest rates or service fees for such lending activities, prohibit or more stringently regulate the acceptance of pawn collateral or buying used merchandise and the sale, exportation or importation of such pawn merchandise, or processing of consumer loan transactions through the banking system, any of which could have a material adverse effect on the Company's operations and financial condition. If legislative, regulatory or other arbitrary actions or interpretations are taken at a federal, state or local level in the U.S. or countries in Latin America which negatively affect the pawn, consumer loan or credit services industries where the Company has a significant number of stores, those actions could have a material adverse effect on the Company's business operations. There can be no assurance that such regulatory action at any jurisdiction level will not be enacted, or that existing laws and regulations will not be amended, decreed or interpreted in such a way which could have a material adverse effect on the Company's operations and financial condition.

*U.S. Federal Regulations*

The U.S. government and its agencies have significant regulatory authority over consumer financial services activities. In recent years, additional legislation and regulations have been enacted or proposed which has increased or could continue to increase regulation of the consumer finance industry. These regulations and restrictions are or may be specific to pawn, credit services and consumer loan/payday advance operations.

The Consumer Financial Protection Bureau (the "CFPB"), created by Title X of the Dodd Frank Wall Street Reform and Consumer Protection Act of 2010 (the "Dodd-Frank Act"), has broad regulatory, supervisory and enforcement powers over most non-bank providers of consumer credit. The CFPB's powers include explicit supervisory authority to examine and require registration of providers of consumer financial products and services, including providers of secured and unsecured consumer loans, such as the Company, the authority to adopt rules describing specified acts and practices as being "unfair," "deceptive," "abusive" and hence "unlawful," and the authority to impose recordkeeping obligations and promulgate additional compliance requirements.

Over the years, the CFPB has systematically gathered data related to all aspects of the consumer loan industry and its impact on consumers. The CFPB continues to use its *Short-Term, Small-Dollar Lending Procedures*, the field guide CFPB examiners use when examining small-dollar lenders like the Company. The CFPB's examination authority permits examiners to inspect the Company's books and records and ask questions about its business and its practices. The examination procedures include, among other things, specific modules for examining marketing activities, loan application and origination activities, payment processing activities and sustained use by consumers, collections and collection practices, defaults, consumer reporting and third-party or vendor relationships.

In addition to the Dodd-Frank Act's grant of regulatory and supervisory powers to the CFPB, the Dodd-Frank Act gives the CFPB authority to pursue administrative proceedings or litigation for actual or perceived violations of federal consumer laws (including the CFPB's own rules). In these proceedings, the CFPB can seek consent orders, memorandums of understandings, obtain cease and desist orders (which can include orders for redisclosure, restitution or rescission of contracts, as well as affirmative or injunctive relief) and monetary penalties ranging from $5,000 per day for certain violations of federal consumer laws to $25,000 per day for reckless violations, and $1,000,000 per day for knowing or intentional violations. Also, where a company has been found to have violated consumer laws, the Dodd-Frank Act (in addition to similar state consumer laws) empowers state attorneys general and state regulators to bring administrative or civil actions seeking the same equitable relief available to the CFPB, in addition to state-led enforcement actions and consent orders. If the CFPB or one or more state officials believe that the Company has violated any of the applicable laws or regulations, they could exercise their enforcement powers in ways that could have a material adverse effect on the Company or its business.

Table of Contents

On July 11, 2017, the CFPB issued a final rule on consumer arbitration agreements banning waiver of class action in pre-dispute arbitration clauses (the "Arbitration Rule") with an effective date of March 2019. The rule, as written, would have prohibited financial services companies, including the Company, from using arbitration clauses that ban consumers from participating in class actions. On July 25, 2017, the House of Representatives voted to repeal the Arbitration Rule using the Congressional Review Act (the "CRA") and on October 24, 2017, the Senate also voted to repeal the Arbitration Rule under the CRA. Congress' override and repeal of the Arbitration Rule was signed by the President on November 1, 2017. The congressional repeal prevents the measure from returning to legislative consideration for the next five years. The Arbitration Rule was also legally challenged by various industry trades and groups seeking declaratory and injunctive relief and challenging the constitutionality and legality of the Arbitration Rule and the CFPB, among other things (the "Arbitration Lawsuit"). The CRA repeal likely makes the Arbitration Lawsuit moot unless the plaintiffs continue to pursue additional relief or declaration that the CFPB is unconstitutional.

On October 5, 2017, the CFPB released its small-dollar loan rule (the "SDL Rule"). The SDL Rule technically became effective on January 16, 2018, but there is no practical effect until April 2018 at the earliest, and most of the SDL Rule's provisions do not become effective until July 2019. However, on January 16, 2018, the CFPB announced that it intends "to engage in a rulemaking process so that the Bureau may reconsider the payday rule." The outcome of this announcement is unclear but it is possible that the CFPB could amend portions of the SDL Rule before it takes effect and avoid having Congress repeal the SDL Rule using the CRA. If the SDL Rule takes effect, lenders, like the Company, will be required, among other things, to determine whether consumers have the ability to repay their loans before issuing certain short-term small dollar, payday and auto title loans, verification by the consumer of certain debts and verification through outside sources by lenders of certain debts, mandatory cooling off periods and restrictions on collection practices. Importantly, the SDL Rule does not apply to non-recourse pawn loans. If the CFPB fails to amend the perceived problematic portions of the SDL Rule, it is likely that the SDL Rule will be subject to legislative challenges and trade association litigation. If the SDL Rule remains effective in its current form, the small dollar lending industry will experience a significant regulatory change. While the SDL Rule has been finalized, it is still not certain whether it will take effect, and to what extent it will impact the Company since the CFPB (under new leadership appointed by the President) issued a formal statement notifying the public that it intends to engage in a "rulemaking process" to reconsider the rule. While the SDL Rule currently requires consumer lenders to register with the CFPB by April 16, 2018, the CFPB formally notified the public that it will entertain waiver requests from lenders to avoid this registration requirement. The SDL Rule may also be repealed under the Congressional Review Act. A resolution was introduced in the House of Representatives on December 1, 2017 to begin the process of repealing the rule, and it is currently pending in the House Financial Services Committee.

The Company believes that the SDL Rule (even in its current form) will not directly impact the vast majority of its pawn products, which comprise approximately 96% of its total revenues. On a consolidated basis, the Company expects consumer loan revenue for the year ending December 31, 2018 to account for approximately 3.5% of the Company's consolidated total revenue.

In July 2015, the U.S. Department of Defense published a finalized set of additional requirements and restrictions under the Military Lending Act ("MLA Rule"). The MLA Rule (and rules previously adopted thereunder) have prevented the Company from offering its pawn services and its short-term unsecured credit products to members of the military or their dependents because none of the Company's products carry a military annual percentage rate of 36% or less. The MLA Rule, which went into effect on October 3, 2016, amended requirements for its "safe harbor" (making covered member attestation insufficient on its own to comply with the "safe harbor" provision of the MLA Rule) and expanded the scope of the credit products covered by the MLA to include certain non-purchase money loans secured by personal property, including pawn loans, or vehicles and certain unsecured installment loan products to the extent any such products have a military annual percentage rate greater than 36%. Under the MLA Rule, the Company is unable to offer any of its current credit products, including pawn loans, to members of the U.S. military or their dependents. While the Company does not believe that active members of the U.S. military or their dependents comprise a significant percentage of the historical customer base in most locations, compliance with the MLA Rule, including its safe harbor provisions, is complex, increases compliance risks and related costs and limits the potential customer base of the Company.

In addition to the federal laws and frameworks already governing the financial industry, the U.S. Justice Department ("DOJ" or "Department of Justice"), in conjunction with federal banking regulators, began an initiative in 2013 ("Operation Choke Point") which was directed at banks in the U.S. that do business with payment processors, payday lenders, pawn operators and other companies believed to be at higher risk for fraud and money laundering. It is believed the intent of this initiative was to restrict the ability of banks to provide financial services to companies in the targeted industries. In January 2015, the Federal Deposit Insurance Corporation (the "FDIC") issued a publication encouraging banks to take a risk-based approach in assessing individual customer relationships, rather than declining to provide banking services to entire categories of customers without regard to the risks presented by an individual customer or the financial institution's ability to manage the risk. While many believe this publication effectively ended Operation Choke Point, the Company continues to experience difficulty in securing new banking services and maintaining existing banking services in certain markets. There can be no assurance that Operation Choke Point and its subsequent effects will not pose a further threat to the Company's ability to access credit, maintain bank accounts and treasury services, process payday lending transactions or obtain other banking services needed to operate efficiently and profitably.

Table of Contents

**FirstCash Website**

The Company's primary website is at **www.firstcash.com**. The Company makes available, free of charge, at its corporate website, its annual report on Form 10-K, quarterly reports on Form 10-Q, current reports on Form 8-K and amendments to those reports filed or furnished pursuant to Section 13(a) or 15(d) of the Securities Exchange Act of 1934, as amended (the "Exchange Act"), as soon as reasonably practicable after they are electronically filed with the Securities and Exchange Commission ("SEC"). The SEC maintains an internet site that contains reports, proxy and information statements, and other information regarding issuers that file electronically with the SEC at **www.sec.gov**.

**Item 1A. Risk Factors**

Important risk factors that could materially affect the Company's business, financial condition or results of operations in future periods are described below. These factors are not intended to be an all-encompassing list of risks and uncertainties and are not the only risks and uncertainties facing the Company. Additional risks not currently known to the Company or that it currently deems to be immaterial also may materially adversely affect its business, financial condition or results of operations in future periods.

**Risks Related to the Company's Business and Industry**

***The Company's financial position and results of operations may fluctuate significantly due to fluctuations in currency exchange rates in Latin American markets.***

The Company derives significant revenue, earnings and cash flow from operations in Latin America, where business operations are transacted in Mexican pesos and Guatemalan quetzales. The Company's exposure to currency exchange rate fluctuations results primarily from the translation exposure associated with the preparation of the Company's consolidated financial statements, as well as from transaction exposure associated with transactions and assets and liabilities denominated in currencies other than the respective subsidiary's functional currency. While the Company's consolidated financial statements are reported in U.S. dollars, the financial statements of the Company's Latin American subsidiaries are prepared using their respective functional currency and translated into U.S. dollars by applying appropriate exchange rates. As a result, fluctuations in the exchange rate of the U.S. dollar relative to the Latin American currencies could cause significant fluctuations in the value of the Company's assets, liabilities, stockholders' equity and operating results. In addition, while expenses with respect to foreign operations are generally denominated in the same currency as corresponding sales, the Company has transaction exposure to the extent expenditures are incurred in currencies other than the respective subsidiary's functional currency. The costs of doing business in foreign jurisdictions also may increase as a result of adverse currency rate fluctuations. In addition, changes in currency rates could negatively affect customer demand, especially in Latin America and in U.S. stores located along the Mexican border. The average value of the Mexican peso to the U.S. dollar exchange rate for fiscal 2017 was 18.9 to 1, compared to 18.7 to 1 in fiscal 2016 and 15.8 to 1 in fiscal 2015. The average value of the Guatemalan quetzal to the U.S. dollar exchange rate for fiscal 2017 was 7.4 to 1, compared to 7.6 to 1 in fiscal 2016 and 7.7 to 1 in fiscal 2015. The Company also has operations in El Salvador where the reporting and functional currency is the U.S. dollar.

***The Company's products and services are subject to extensive regulation and supervision under various federal, state and local laws, ordinances and regulations in both the U.S. and Latin America. If changes in regulations affecting the Company's pawn, credit services and consumer loan businesses create increased restrictions, or have the effect of prohibiting loans in the jurisdictions where the Company offers these products, such regulations could materially impair or reduce the Company's pawn, credit services and consumer loan businesses and limit its expansion into new markets.***

The Company's products and services are subject to extensive regulation and supervision under various federal, state and local laws, ordinances and regulations in both the U.S. and Latin America. The Company faces the risk that restrictions or limitations on loan products, loan amounts, loan yields, loan fees and customer acceptance of loan products resulting from the enactment, change, or interpretation of laws and regulations in the U.S. or Latin America could have a negative effect on the Company's business activities. Both consumer loans, including vehicle title loans, and, to a lesser extent, pawn transactions and buy/sell agreements, have come under increased scrutiny and increasingly restrictive regulation in recent years. Other enacted or recently proposed regulatory activity may limit the number of loans that customers may receive or have outstanding and require the Company to offer an extended payment plan to its customers, and regulations adopted by some states require that all borrowers of certain loan products be listed on a database, limit the yield on pawn or consumer loans and limit the number of such loans borrowers may have outstanding. Certain consumer advocacy groups and federal and state legislators have also asserted that laws and regulations should be tightened so as to severely limit, if not eliminate, the availability of pawn transactions, buy/sell agreements, consumer loans and credit services products to consumers. It is difficult to assess the likelihood of the enactment of any unfavorable

17

Table of Contents

federal or state legislation or local ordinances, and there can be no assurance that additional legislative or regulatory initiatives will not be enacted that would severely restrict, prohibit, or eliminate the Company's ability to offer certain products and services.

In Latin America, restrictions and regulations affecting pawn, buy/sell and consumer loan industries, including licensing restrictions, customer identification requirements, suspicious activity reporting, disclosure requirements and limits on interest rates, loan service fees, or other fees have been and continue to be proposed from time to time. Adoption of such federal, state or local regulation or legislation in the U.S. and Latin America could restrict, or even eliminate, the availability of pawn transactions, buy/sell agreements and consumer loans at some or all of the Company's locations, which would adversely affect the Company's operations and financial condition.

The extent of the impact of any future legislative or regulatory changes will depend on the political climate, the nature of the legislative or regulatory change, the jurisdictions to which the new or modified laws would apply, and the amount of business the Company does in that jurisdiction. Moreover, similar actions by states or foreign countries in which the Company does not currently operate could limit its opportunities to pursue its growth strategies. A more detailed discussion of the regulatory environment and current developments and risks to the Company is provided in "Business-Governmental Regulation."

***Media reports, statements made by regulators and elected officials and public perception in general of pawnshop and consumer loan operations, including payday advances or pawn transactions, as being predatory or abusive could materially adversely affect the Company's pawn, consumer loan and credit services businesses. In recent years, consumer advocacy groups and some media reports, in both the U.S. and Latin America, have advocated governmental action to prohibit or place severe restrictions on consumer loans, including payday advances and pawn services.***

Reports and statements made by consumer advocacy groups, members of the media, regulators and elected officials often focus on the annual or monthly cost to a consumer of consumer loans and pawn transactions, which are generally higher than the interest typically charged by banks to consumers with better credit histories. These reports and statements typically characterize pawn and/or consumer loans as predatory or abusive or focus on alleged instances of pawn operators purchasing or accepting stolen property as pawn collateral. If the negative characterization of these types of transactions becomes increasingly accepted by consumers, demand for pawn and/or consumer loan products could significantly decrease, which could materially affect the Company's results of operations and financial condition. Additionally, if the negative characterization of these types of transactions becomes increasingly accepted by legislators and regulators, the Company could become subject to more restrictive laws and regulations that could have a material adverse effect on the Company's financial condition and results of operations.

***The CFPB has regulatory, supervisory and enforcement powers over providers of consumer financial products and services in the U.S., and it could exercise its enforcement powers in ways that could have a material adverse effect on the Company's business and financial results.***

The CFPB has been exercising its supervisory review over certain non-bank providers of consumer financial products and services, including providers of consumer loans and certain title pawn loans such as the Company. The CFPB's examination authority permits CFPB examiners to inspect the books and records of providers of short-term, small dollar lenders, such as the Company, and ask questions about their business practices. The CFPB's examination procedures include specific modules for examining marketing activities, loan application and origination activities, payment processing activities, sustained use by consumers, collection practices, accounts in default and consumer reporting activities as well as third-party relationships. As a result of these examinations of non-bank providers of consumer credit, the Company could be required to change its practices or procedures, whether as a result of another party being examined or as a result of an examination of the Company, or could be subject to monetary penalties, which could adversely affect the Company. Under certain circumstances, the CFPB may also be able to exercise regulatory authority over providers of pawn services through its rule making authority.

For example, on July 11, 2017, the CFPB issued the Arbitration Rule banning waiver of class action in pre-dispute arbitration clauses with an effective date of March 2019. The rule, as written, would have prohibited financial services companies, including the Company, from using arbitration clauses that ban consumers from participating in class actions. However, the Arbitration Rule was repealed by Congress and the repeal was signed by the President on November 1, 2017. The congressional repeal prevents the measure from returning to legislative consideration for the next five years.

Another example is the SDL Rule released by the CFPB on October 5, 2017. The SDL Rule technically became effective on January 16, 2018, but there is no practical effect until April 2018, at the earliest, with most of the SDL Rule's provisions becoming effective July 2019. On January 16, 2018, however, the CFPB announced that it intends "to engage in a rulemaking process so that the Bureau may reconsider the payday rule." The outcome of this announcement is unclear, but it is possible that the CFPB could amend portions of the SDL Rule before it takes effect. If the SDL Rule takes effect, lenders, like the Company, will likely be required, among other things, to determine whether consumers have the ability to repay their loans before issuing certain short-

18

Table of Contents

term small dollar, payday and auto title loans, obtain verification from the consumer of certain debts and verification through outside sources by lenders of certain debts, implement mandatory cooling off periods and increase restrictions on collection practices. The SDL Rule defines the Company's consumer loan products, both short-term loans, and installment loans, as loans covered under the rule, but the vast majority of the Company's pawn loans are not covered by the rule. If the SDL Rule remains effective in its current form, the small dollar lending industry will experience a significant regulatory change. While the SDL Rule has been finalized, it is still not certain whether it will take effect, and to what extent it will impact the Company since the CFPB issued a formal statement notifying the public that it intends to engage in a "rulemaking process" to reconsider the rule. The Company continues to review the SDL Rule to determine its potential impact on the Company's consumer loan portfolio if the rule is not repealed or otherwise revised. On a consolidated basis, the Company expects consumer loan revenue for the year ending December 31, 2018 to account for approximately 3.5% of the Company's consolidated total revenue.

In addition to having the authority to obtain monetary penalties for violations of applicable federal consumer financial laws (including the CFPB's own rules), the CFPB can require remediation of practices, including through memorandums of understanding and consent orders, pursue administrative proceedings or litigation and obtain cease and desist orders (which can include orders for restitution or rescission of contracts, as well as other kinds of affirmative relief). Also, where a company has violated Title X of the Dodd-Frank Act or CFPB regulations implemented under Title X of the Dodd-Frank Act, the Dodd-Frank Act empowers state attorneys general and state regulators to bring civil actions to remedy violations of state law. If the CFPB or one or more state attorneys general or state regulators believe that the Company has violated any of the applicable laws or regulations or any consent orders or memorandums of understanding instituted by the CFPB or state regulators against the Company, they could exercise their enforcement powers in ways that could have a material adverse effect on the Company's business and financial results.

See "Business-Government Regulation" for a further discussion of the regulatory authority of the CFPB.

***PROFECO has regulatory, supervisory and enforcement powers over pawn operators in Mexico, and it could exercise its enforcement powers in ways that could have a material adverse effect on the Company's business and financial results.***

Federal law in Mexico provides for administrative regulation of the pawnshop industry by PROFECO, Mexico's primary federal consumer protection agency. PROFECO requires all pawn operators like the Company to register its pawn stores, pawn contracts and to disclose the interest rate and fees charged on pawn and consumer loan transactions. PROFECO also regulates the form and non-financial terms of pawn contracts and defines certain operating standards and procedures for pawnshops and establishes reporting requirements.

In January 2013, federal legislation conveyed additional regulatory authority to PROFECO regarding the pawn industry and national registration process. The 2013 legislation requires all pawn businesses and their owners to annually register with and be approved by PROFECO in order to legally operate. In addition, all operators must comply with additional customer notice and disclosure provisions, bonding requirements to insure against loss or insolvency, reporting of certain types of suspicious transactions and monthly reporting to state law enforcement officials of certain transactions (or series of transactions). There are significant fines and sanctions, including operating suspensions, for failure to register and/or comply with PROFECO's rules and regulations. PROFECO continues to modify its process and procedures regarding its annual registration requirements and the Company has complied and complies in all material respects with this process and registration requirements as administered by PROFECO.

***The adoption of new laws or regulations or adverse changes in, or the interpretation or enforcement of, existing laws or regulations affecting the Company's products and services could adversely affect its financial condition and operating results.***

Governments at the national, state and local levels, may seek to impose new laws, regulatory restrictions or licensing requirements that affect the Company's products or services it offers, the terms on which it may offer them, and the disclosure, compliance and reporting obligations it must fulfill in connection with its business. They may also interpret or enforce existing requirements in new ways that could restrict the Company's ability to continue its current methods of operation or to expand operations, impose significant additional compliance costs, and could have a material adverse effect on the Company's financial condition and results of operations. In some cases these measures could even directly prohibit some or all of the Company's current business activities in certain jurisdictions, or render them unprofitable and/or impractical to continue.

In July 2015, the U.S. Department of Defense published the MLA Rule. The MLA Rule (and rules previously adopted thereunder) have prevented the Company from offering its pawn services and short-term unsecured credit products to members of the military or their dependents because none of the Company's products carry a military annual percentage rate of 36% or less. The MLA Rule, which went into effect on October 3, 2016, amended requirements for its "safe harbor" (making covered member attestation insufficient on its own to comply with the "safe harbor" provision of the MLA Rule) and expanded the scope of the credit products covered by the MLA to include certain non-purchase money loans secured by personal property, including pawn loans, or vehicles

19

Table of Contents

and certain unsecured installment loan products to the extent any such products have a military annual percentage rate greater than 36%. Under the MLA Rule, the Company is unable to offer any of its current credit products, including pawn loans, to members of the U.S. military or their dependents. While the Company does not believe that active members of the U.S. military or their dependents comprise a significant percentage of the historical customer base in most locations, compliance with the MLA Rule, including its safe harbor provisions, is complex, increases compliance risks and related costs and limits the potential customer base of the Company.

***Declines in commodity market prices of gold and other precious metals and diamonds could negatively affect the Company's profits.***

The Company's profitability could be adversely impacted by commodity market fluctuations. As of December 31, 2017, approximately 56% of the Company's pawn loans were collateralized with jewelry, which is primarily gold, and 51% of its inventories consisted of jewelry, which is also primarily gold. The Company sells significant quantities of gold, other precious metals and diamonds acquired through collateral forfeitures or direct purchases from customers. A significant and sustained decline in gold and/or other precious metal and diamond prices could result in decreased merchandise sales and related margins, decreased inventory valuations and sub-standard collateralization of outstanding pawn loans. In addition, a significant decline in market prices could result in a lower balance of pawn loans outstanding for the Company, as customers would receive lower loan amounts for individual pieces of jewelry or other gold items. For a detailed discussion of the impact of a decline in market prices on wholesale scrap jewelry sales, see "Item 7A. Quantitative and Qualitative Disclosures About Market Risk."

***Risks and uncertainties related to the Company's foreign operations could negatively impact the Company's operating results.***

As of December 31, 2017, the Company had 999 store locations in Latin America, including 953 in Mexico, 33 in Guatemala and 13 in El Salvador. The Company plans to open additional stores in Latin America, including stores in Colombia beginning in 2018. Doing business in each of these countries, and in Latin America generally, involves increased risks related to geo-political events, political instability, corruption, economic volatility, drug cartel and gang-related violence, social and ethnic unrest including riots and looting, enforcement of property rights, governmental regulations, tax policies, banking policies or restrictions, foreign investment policies, public safety and security, anti-money laundering regulations and import/export regulations among others. As in many developing markets, there are also uncertainties as to how both local law and U.S. federal law is applied, including areas involving commercial transactions and foreign investment. As a result, actions or events could occur in Mexico, Guatemala or El Salvador that are beyond the Company's control, which could restrict or eliminate the Company's ability to operate some or all of its locations in these countries or significantly reduce customer traffic, product demand and the expected profitability of such operations.

***Changes impacting U.S. international trade and corporate tax provisions may have an adverse effect on the Company's financial condition and results of operations.***

Because international operations increase the complexity of an organization, the Company may face additional administrative costs in managing its business. In addition, most countries typically impose additional burdens on non-domestic companies through the use of local regulations, tariffs, labor controls and other federal or state requirements or legislation. As the Company derives significant revenue, earnings and cash flow from operations in Latin America, primarily in Mexico, there are some inherent risks regarding the overall stability of the trading relationship between Mexico and the U.S. and the burdens imposed thereon by any changes to (or the adoption of new) regulations, tariffs or other federal or state legislation. Specifically, the Company has significant exposure to fluctuations and devaluations of the Mexican peso and the health of the Mexican economy, which, in each case, may be negatively impacted by changes in U.S. trade treaties (such as the North American Free Trade Agreement ("NAFTA")) and corporate tax policy, including the imposition of a tax on imports from countries with which the U.S. runs a trade deficit, which includes countries such as Mexico. In particular, the current president has indicated that NAFTA and future import taxes are under scrutiny by his administration and that NAFTA may be renegotiated and new import taxes imposed with respect to imports from Mexico and other countries in which the U.S. runs a trade deficit. Additionally, the reduction of the U.S. corporate tax rate, to a rate which is substantially below the corporate rate in Mexico, could create unforeseen risks. In some cases, there have been negative reactions to the enacted and/or proposed policies as expressed in the media and by politicians in Mexico, which could potentially negatively impact U.S. companies operating in Mexico. While the Company engages in limited cross-border transactions other than those involving scrap jewelry sales, any such changes in regulations, trade treaties, corporate tax policy, import taxes or adverse court or administrative interpretations of the foregoing could adversely and significantly affect the Mexican economy and ultimately the Mexican peso, which could adversely and significantly affect the Company's financial position and results of the Company's Latin America operations.

20

App. 099

Table of Contents

***Because the Company maintains a significant supply of cash, loan collateral and inventories in its stores, the Company may be subject to employee and third-party robberies, riots, looting, burglaries and thefts. The Company also may be subject to liability as a result of crimes at its stores.***

The Company's business requires it to maintain a significant supply of cash, loan collateral and inventories in most of its stores. As a result, the Company is subject to the risk of riots, looting, robberies, burglaries and thefts. Although the Company has implemented various programs in an effort to reduce these risks, maintains insurance coverage for riots, looting, robberies, burglaries and thefts and utilizes various security measures at its facilities, there can be no assurance that riots, looting, robberies, burglaries and thefts will not occur. The extent of the Company's cash, loan collateral and inventory losses or shortages could increase as it expands the nature and scope of its products and services. Riots, looting, robberies, burglaries and thefts could lead to losses and shortages and could adversely affect the Company's business, prospects, results of operations and financial condition. It is also possible that violent crimes such as riots, assaults and armed robberies may be committed at the Company's stores. The Company could experience liability or adverse publicity arising from such crimes. For example, the Company may be liable if an employee, customer, guard or bystander suffers bodily injury or other harm. Any such event may have a material adverse effect on the Company's business, prospects, results of operations and financial condition.

***If the Merger does not qualify as a "reorganization" within the meaning of Section 368(a) of the Internal Revenue Code, the former Cash America shareholders may be required to pay substantial U.S. federal income taxes.***

Although the Company intends that the Merger qualify as a "reorganization" within the meaning of Section 368(a) of the Internal Revenue Code, it is possible that the Internal Revenue Service ("IRS") may assert that the Merger fails to qualify as such. If the IRS were to be successful in any such contention or if for any other reason the Merger were to fail to qualify as a "reorganization," each former Cash America shareholder would recognize a gain or loss with respect to all such shareholder's shares of Cash America's common stock based on the difference between (i) the former Cash America shareholders' tax basis in such shares and (ii) the aggregate cash and the fair market value of the Company common stock received.

***The CFPB issued a consent order with respect to Cash America, and any noncompliance could have a material adverse effect.***

On November 20, 2013, Cash America consented to the issuance of a consent order by the CFPB pursuant to which it agreed, without admitting or denying any of the facts or conclusions made by the CFPB from its 2012 review of Cash America's consumer loan business, including self-disclosed issues, to pay a civil money penalty of $5.0 million and to set aside $8.0 million for a period of 180 days to fund any further payments to eligible Ohio customers (the "Ohio Reimbursement Program"), collectively, the "Consent Order." The Company likely remains subject to certain obligations of the Consent Order, including ensuring compliance with federal consumer financial laws and consumer compliance management system. However, certain restrictions and obligations expired on November 20, 2016. In addition, Cash America's former subsidiary, Enova International, Inc. ("Enova"), also remains subject to the Consent Order because it was part of Cash America when it was issued. The Company cannot assure that Enova has complied or will continue to comply with the Consent Order now that it is a separate publicly traded company. If Enova does not comply with the Consent Order, the Company could be held liable for Enova's noncompliance. Any noncompliance with the Consent Order, continuing obligations or similar orders or agreements from other regulators could lead to further regulatory penalties and could have a material adverse effect on the Company's business.

***The Company could be responsible for U.S. federal and state income tax liabilities that relate to the spin-off by Cash America of Enova, in November 2014 (the "Enova Spin-off").***

The Enova Spin-off was conditioned on the receipt of an opinion of tax counsel that the Enova Spin-off will be treated as a transaction that is tax-free for U.S. federal income tax purposes under Section 355(a) of the Internal Revenue Code. An opinion of tax counsel is not binding on the IRS. Accordingly, the IRS may reach conclusions with respect to the Enova Spin-off that are different from the conclusions reached in the opinion. The opinion was based on certain factual statements and representations made by Cash America, which, if incomplete or untrue in any material respect, could alter tax counsel's conclusions. In addition, Cash America received a private letter ruling from the IRS to the effect that the then retention by Cash America of up to 20% of Enova's stock will not be in pursuant to a plan having as one of its principal purposes the avoidance of U.S. federal income tax within the meaning of Section 355(a)(1)(D)(ii) of the Internal Revenue Code. The private letter ruling does not address any other tax issues related to the Enova Spin-off. Notwithstanding the private letter ruling, the IRS could determine on audit that the retention of the Enova stock was in pursuant to a plan having as one of its principal purposes the avoidance of U.S. federal income tax if it determines that any of the facts, assumptions, representations or undertakings that Cash America or Enova have made or provided to the IRS are not correct. If the retention is in pursuant to a plan having as one of its principal purposes the avoidance of U.S. federal income tax, then the distribution could ultimately be determined to be taxable, and the Company would recognize a gain in an amount equal to the excess of the fair market value of shares of Enova's common stock distributed to Cash America's shareholders on the distribution date over Cash America's tax basis in such shares of Enova's common stock. In addition, Cash

30

App. 100

Table of Contents

The following table presents segment pre-tax operating income of the U.S. operations segment for the fiscal year ended December 31, 2017 as compared to the fiscal year ended December 31, 2016 (dollars in thousands). Store operating expenses include salary and benefit expense of store-level employees, occupancy costs, bank charges, security, insurance, utilities, supplies and other costs incurred by the stores.

| | Year Ended December 31, | | |
| | 2017 | 2016 | Increase |
|---|---|---|---|
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ **717,490** | $ 386,026 | 86% |
| Pawn loan fees | **380,596** | 195,883 | 94% |
| Wholesale scrap jewelry sales | **119,197** | 47,680 | 150% |
| Consumer loan and credit services fees | **75,209** | 41,922 | 79% |
| Total revenue | **1,292,492** | 671,511 | 92% |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | **468,527** | 241,086 | 94% |
| Cost of wholesale scrap jewelry sold | **112,467** | 41,357 | 172% |
| Consumer loan and credit services loss provision | **19,431** | 11,494 | 69% |
| Total cost of revenue | **600,425** | 293,937 | 104% |
| | | | |
| Net revenue | **692,067** | 377,574 | 83% |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | **423,214** | 215,227 | 97% |
| Depreciation and amortization | **24,073** | 13,618 | 77% |
| Total segment expenses | **447,287** | 228,845 | 95% |
| | | | |
| Segment pre-tax operating income | $ **244,780** | $ 148,729 | 65% |

*Retail Merchandise Sales Operations*

U.S. retail merchandise sales increased 86% to $717.5 million during fiscal 2017 compared to $386.0 million for fiscal 2016. The increase was primarily due to fiscal 2016 only including the results of operations for Cash America for the period September 2, 2016 to December 31, 2016 ("Cash America 2016 Partial Period"), as the Merger was completed on September 1, 2016. Same-store retail sales decreased 1% in legacy First Cash stores and decreased 4% in legacy Cash America stores during fiscal 2017 compared to fiscal 2016. Gross profit margin on retail merchandise sales in the U.S. was 35% during fiscal 2017 compared to a margin of 38% during fiscal 2016, reflecting the impact of historically lower margins in the Cash America stores and a focus during 2017 on liquidating aged inventory items in the Cash America stores.

U.S. inventories decreased 23% from $282.9 million at December 31, 2016 to $216.7 million at December 31, 2017. The decrease was primarily a result of focused liquidation of aged inventories though promotional discounts and jewelry scrapping. Inventories aged greater than one year in the U.S. were 6% overall and 7% and 5% in the legacy Cash America stores and legacy First Cash U.S. stores, respectively.

*Pawn Lending Operations*

U.S. pawn loan fees increased 94% totaling $380.6 million during fiscal 2017 compared to $195.9 million for fiscal 2016. The increase was primarily due to the Cash America 2016 Partial Period. Legacy First Cash same-store pawn loan fees increased 4%, while legacy Cash America same-store pawn loan fees decreased 9% during fiscal 2017 compared to fiscal 2016. Pawn loan receivables in the U.S. as of December 31, 2017 decreased 6% compared to December 31, 2016 and decreased 7% on a same-store basis. Legacy First Cash same-store pawn receivables increased 6%, while legacy Cash America same-store pawn receivables decreased 10% as of December 31, 2017 compared to December 31, 2016. The decline in legacy Cash America same-store pawn

Table of Contents

receivables and pawn loan fees was primarily due to the expected impact of reducing the holding period on delinquent pawn loans, optimizing loan-to-value ratios and to a lesser extent, the impact of Hurricane Harvey on pawn receivables in coastal Texas markets.

*Wholesale Scrap Jewelry Operations*

U.S. wholesale scrap jewelry revenue, consisting primarily of gold sales, increased 150% to $119.2 million during fiscal 2017 compared to $47.7 million during fiscal 2016. The increase in wholesale scrap jewelry revenue was primarily due to the Cash America 2016 Partial Period and an increase in volume due to the clearing of aged inventory in the Cash America stores. The scrap gross profit margin in the U.S. was 6% compared to the prior-year margin of 13%, primarily as a result of the typically higher cost basis in scrap jewelry sold by the Cash America stores. Scrap jewelry profits accounted for 1% of U.S. net revenue (gross profit) for fiscal 2017 compared to 2% in fiscal 2016.

*Consumer Lending Operations*

Service fees from U.S. consumer loans and credit services transactions (collectively, consumer lending operations) increased 79% to $75.2 million during fiscal 2017 compared to $41.9 million for fiscal 2016. The increase in fees was due to the Cash America 2016 Partial Period. Excluding the increase due to the Cash America 2016 Partial Period, consumer loan and credit services fees decreased 31% as the Company continues to de-emphasize consumer lending operations in light of increasing internet-based competition and regulatory constraints. Revenues from consumer lending operations comprised 6% of total U.S. revenue during fiscal 2017 and 2016.

*Segment Expenses and Segment Pre-Tax Operating Income*

U.S. store operating expenses increased 97% to $423.2 million during fiscal 2017 compared to $215.2 million during fiscal 2016, primarily as a result of the Merger. Same-store operating expenses increased 2% and decreased 3% in the legacy First Cash and Cash America stores, respectively, compared with the prior-year period.

U.S. store depreciation and amortization increased 77% to $24.1 million during fiscal 2017 compared to $13.6 million during fiscal 2016, primarily as a result of the Merger.

The U.S. segment pre-tax operating income for fiscal 2017 was $244.8 million, which generated a pre-tax segment operating margin of 19% compared to $148.7 million and 22% in the prior year, respectively. The decline in the segment pre-tax operating margin was primarily due to historically lower operating margins in the Cash America stores and a focus during 2017 on liquidating aged inventory levels in Cash America stores, resulting in lower gross profit margins on retail merchandise sales.

Table of Contents

**REPORT OF INDEPENDENT REGISTERED PUBLIC ACCOUNTING FIRM**

To the Board of Directors and Stockholders
FirstCash, Inc.

**Opinion on the Internal Control Over Financial Reporting**
We have audited FirstCash, Inc. and its subsidiaries (the Company) internal control over financial reporting as of December 31, 2017, based on criteria established in *Internal Control - Integrated Framework* issued by the Committee of Sponsoring Organizations of the Treadway Commission in 2013. In our opinion, the Company maintained, in all material respects, effective internal control over financial reporting as of December 31, 2017, based on criteria established in *Internal Control - Integrated Framework* issued by the Committee of Sponsoring Organizations of the Treadway Commission in 2013.

We have also audited, in accordance with the standards of the Public Company Accounting Oversight Board (United States) (PCAOB), the consolidated balance sheets as of December 31, 2017 and 2016, the related consolidated statements of income, comprehensive income, stockholders' equity and cash flows for each of the two years in the period ended December 31, 2017 and the related notes to the consolidated financial statements of the Company and our report dated February 20, 2018 expressed an unqualified opinion.

**Basis for Opinion**
The Company's management is responsible for maintaining effective internal control over financial reporting and for its assessment of the effectiveness of internal control over financial reporting in the accompanying Management's Report on Internal Control over Financial Reporting. Our responsibility is to express an opinion on the Company's internal control over financial reporting based on our audit. We are a public accounting firm registered with the PCAOB and are required to be independent with respect to the Company in accordance with U.S. federal securities laws and the applicable rules and regulations of the Securities and Exchange Commission and the PCAOB.

We conducted our audit in accordance with the standards of the PCAOB. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether effective internal control over financial reporting was maintained in all material respects. Our audit included obtaining an understanding of internal control over financial reporting, assessing the risk that a material weakness exists, and testing and evaluating the design and operating effectiveness of internal control based on the assessed risk. Our audit also included performing such other procedures as we considered necessary in the circumstances. We believe that our audit provides a reasonable basis for our opinion.

**Definition and Limitations of Internal Control Over Financial Reporting**
A company's internal control over financial reporting is a process designed to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles. A company's internal control over financial reporting includes those policies and procedures that (1) pertain to the maintenance of records that, in reasonable detail, accurately and fairly reflect the transactions and dispositions of the assets of the company; (2) provide reasonable assurance that transactions are recorded as necessary to permit preparation of financial statements in accordance with generally accepted accounting principles, and that receipts and expenditures of the company are being made only in accordance with authorizations of management and directors of the company; and (3) provide reasonable assurance regarding prevention or timely detection of unauthorized acquisition, use or disposition of the company's assets that could have a material effect on the financial statements.

Because of its inherent limitations, internal control over financial reporting may not prevent or detect misstatements. Also, projections of any evaluation of effectiveness to future periods are subject to the risk that controls may become inadequate because of changes in conditions, or that the degree of compliance with the policies or procedures may deteriorate.

/s/ RSM US LLP

Dallas, Texas
February 20, 2018

69

Table of Contents

## SIGNATURES

Pursuant to the requirements of Section 13 or 15(d) of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned, thereunto duly authorized.

Dated: February 20, 2018                              FIRSTCASH, INC.
                                                      (Registrant)

                                                      /s/ RICK L. WESSEL
                                                      Rick L. Wessel
                                                      Chief Executive Officer
                                                      (On behalf of the Registrant)

Pursuant to the requirements of the Securities Exchange Act of 1934, this report has been signed below by the following persons on behalf of the registrant and in the capacities and on the dates indicated.

| Signature | Capacity | Date |
|---|---|---|
| /s/ RICK L. WESSEL<br>Rick L. Wessel | Vice-Chairman of the Board and Chief Executive Officer<br>(Principal Executive Officer) | February 20, 2018 |
| /s/ R. DOUGLAS ORR<br>R. Douglas Orr | Executive Vice President and Chief Financial Officer<br>(Principal Financial and Accounting Officer) | February 20, 2018 |
| /s/ DANIEL R. FEEHAN<br>Daniel R. Feehan | Chairman of the Board | February 20, 2018 |
| /s/ DANIEL E. BERCE<br>Daniel E. Berce | Director | February 20, 2018 |
| /s/ MIKEL D. FAULKNER<br>Mikel D. Faulkner | Director | February 20, 2018 |
| /s/ JAMES H. GRAVES<br>James H. Graves | Director | February 20, 2018 |
| /s/ JORGE MONTAÑO<br>Jorge Montaño | Director | February 20, 2018 |
| /s/ RANDEL G. OWEN<br>Randel G. Owen | Director | February 20, 2018 |

App. 104

EXHIBIT 31.1

**CERTIFICATION PURSUANT TO**
**SECTION 302 OF THE SARBANES-OXLEY ACT**

I, Rick L. Wessel, certify that:

1. I have reviewed this Annual Report on Form 10-K of FirstCash, Inc. (the "Registrant");

2. Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3. Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the Registrant as of, and for, the periods presented in this report;

4. The Registrant's other certifying officer(s) and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the Registrant and have:

   a. Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the Registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

   b. Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

   c. Evaluated the effectiveness of the Registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

   d. Disclosed in this report any change in the Registrant's internal control over financial reporting that occurred during the Registrant's most recent fiscal quarter (the Registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the Registrant's internal control over financial reporting; and

5. The Registrant's other certifying officer(s) and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the Registrant's auditors and the audit committee of the Registrant's board of directors (or persons performing the equivalent functions):

   a. All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the Registrant's ability to record, process, summarize and report financial information; and

   b. Any fraud, whether or not material, that involves management or other employees who have a significant role in the Registrant's internal control over financial reporting.

Date: February 20, 2018

/s/ Rick L. Wessel
Rick L. Wessel
Chief Executive Officer

EXHIBIT 31.2

**CERTIFICATION PURSUANT TO
SECTION 302 OF THE SARBANES-OXLEY ACT**

I, R. Douglas Orr, certify that:

1.      I have reviewed this Annual Report on Form 10-K of FirstCash, Inc. (the "Registrant");

2.      Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3.      Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the Registrant as of, and for, the periods presented in this report;

4.      The Registrant's other certifying officer(s) and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the Registrant and have:

a.      Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the Registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

b.      Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

c.      Evaluated the effectiveness of the Registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

d.      Disclosed in this report any change in the Registrant's internal control over financial reporting that occurred during the Registrant's most recent fiscal quarter (the Registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the Registrant's internal control over financial reporting; and

5.      The Registrant's other certifying officer(s) and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the Registrant's auditors and the audit committee of the Registrant's board of directors (or persons performing the equivalent functions):

a.      All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the Registrant's ability to record, process, summarize and report financial information; and

b.      Any fraud, whether or not material, that involves management or other employees who have a significant role in the Registrant's internal control over financial reporting.

Date: February 20, 2018

/s/ R. Douglas Orr
R. Douglas Orr
Chief Financial Officer

EXHIBIT 32.1

**CERTIFICATION PURSUANT TO 18 U.S.C. SECTION 1350,**
**AS ADOPTED PURSUANT TO SECTION 906**
**OF THE SARBANES-OXLEY ACT OF 2002**

In connection with the Annual Report of FirstCash, Inc. (the "Company") on Form 10-K for the year ended December 31, 2017, as filed with the Securities and Exchange Commission on the date hereof (the "Report"), I, Rick L. Wessel, Chief Executive Officer of the Company, certify, pursuant to 18 U.S.C. Section 1350, as adopted pursuant to Section 906 of the Sarbanes-Oxley Act of 2002, that to my knowledge:

1.   The Report fully complies with the requirements of Section 13(a) or 15(d) of the Securities Act of 1934, as amended; and

2.   The information contained in the Report fairly presents, in all material respects, the financial condition and results of operations of the Company.

Date: February 20, 2018

/s/ Rick L. Wessel
Rick L. Wessel
Chief Executive Officer

App. 107

EXHIBIT 32.2

**CERTIFICATION PURSUANT TO 18 U.S.C. SECTION 1350,**
**AS ADOPTED PURSUANT TO SECTION 906**
**OF THE SARBANES-OXLEY ACT OF 2002**

In connection with the Annual Report of FirstCash, Inc. (the "Company") on Form 10-K for the year ended December 31, 2017, as filed with the Securities and Exchange Commission on the date hereof (the "Report"), I, R. Douglas Orr, Chief Financial Officer of the Company, certify, pursuant to 18 U.S.C. Section 1350, as adopted pursuant to Section 906 of the Sarbanes-Oxley Act of 2002, that to my knowledge:

1.   The Report fully complies with the requirements of Section 13(a) or 15(d) of the Securities Act of 1934, as amended; and

2.   The information contained in the Report fairly presents, in all material respects, the financial condition and results of operations of the Company.

Date: February 20, 2018

/s/ R. Douglas Orr
R. Douglas Orr
Chief Financial Officer

App. 108

# Tab 5

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
WASHINGTON, D.C. 20549

**FORM 8-K**

Current Report
Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934

**April 26, 2018**
(Date of Report - Date of Earliest Event Reported)



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|---|---|---|
| (State or other jurisdiction | (Commission | (IRS Employer |
| of incorporation) | File Number) | Identification No.) |

**1600 West 7th Street, Fort Worth, Texas 76102**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**NONE**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

App. 110

**Item 2.02 Results of Operations and Financial Condition.**

On April 26, 2018, FirstCash, Inc. (the "Company") issued a press release announcing its financial results for the three month period ended March 31, 2018, the Board of Directors' declaration of a second quarter cash dividend of $0.22 per common share and the announcement of an additional $100 million share repurchase authorization (the "Earnings Release"). The Earnings Release is attached hereto as Exhibit 99.1 and is incorporated by reference in its entirety into this Item 2.02.

The information provided in this Item 2.02, including the Earnings Release, shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 8.01 Other Events.**

On April 26, 2018, the Company has announced that its Board of Directors (the "Board") approved a new share repurchase program effective April 25, 2018 authorizing the Company to repurchase up to $100 million of its common stock ("New Authorization"). The Board made this determination after considering the Company's liquidity needs and capital resources as well as the estimated current value of the Company's assets.

Under the New Authorization, the Company may purchase common stock in open market transactions, block or privately negotiated transactions, and may from time to time purchase shares pursuant to a trading plan in accordance with Rule 10b5-1 and Rule 10b-18 under the Exchange Act or by any combination of such methods. The number of shares to be purchased and the timing of the purchases are based on a variety of factors, including, but not limited to, the level of cash balances, credit availability, debt covenant restrictions, general business conditions, regulatory requirements, the market price of the Company's stock and the availability of alternative investment opportunities. No time limit was set for completion of repurchases under the New Authorization and the program may be suspended or discontinued at any time.

**Item 9.01 Financial Statements and Exhibits.**

(d) Exhibits:

99.1    Press release, dated April 26, 2018, announcing the Company's financial results for the three month period ended March 31, 2018.

2

App. 111

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: April 26, 2018

FIRSTCASH, INC.
(Registrant)

/s/ R. DOUGLAS ORR
R. Douglas Orr
Executive Vice President and Chief Financial Officer
(As Principal Financial and Accounting Officer)

3

App. 112

EXHIBIT 99.1



### FirstCash Reports First Quarter EPS of $0.90 and Raises Full Year Guidance;
### Announces Acquisitions and Openings of 156 Stores;
### Declares Quarterly Dividend of $0.22 per Share;
### Completes Share Repurchase Plans and Adds New $100 Million Authorization

_____

Fort Worth, Texas (April 26, 2018) -- FirstCash, Inc. (the "Company") (NYSE: FCFS), the leading international operator of 2,247 retail pawn stores in the U.S. and Latin America, today announced record revenue, net income and earnings per share for the three month period ended March 31, 2018. In addition, the Company announced that it increased its earnings per share guidance for 2018, that the Board of Directors declared a $0.22 per share quarterly cash dividend and that the Company has completed its previously authorized share buyback programs and the Board of Directors authorized an additional $100 million for future share repurchases.

Mr. Rick Wessel, chief executive officer, stated, "FirstCash is off to a great start in 2018 as first quarter earnings per share of $0.90 grew 34% over the prior year on the strength of Latin American revenue growth, rapidly improving U.S. profitability metrics, further merger synergies and the reduced U.S. corporate tax rate. These results, along with continued investments in store additions, strengthening pawn demand and continued share repurchases provide the catalysts to increase our full year 2018 earnings guidance by $0.20 per share, representing 22% to 30% EPS growth versus the prior year.

"We are excited to announce several acquisitions, highlighted by the purchase in March of 126 stores in Mexico. In the U.S., we acquired three single stores in the first quarter and, in early April, completed an acquisition of a 12 store chain in Tennessee and Georgia and a single store in Maryland. These all-cash acquisitions, coupled with de novo store openings, which includes our first store in Colombia, brings our total store count to 2,247 locations, of which 1,136 locations are in our primary growth market of Latin America and represent 51% of the total store base." Mr. Wessel concluded.

*Adjusted earnings measures for 2018 exclude merger and acquisition related expenses, which are further described, along with the adjustments for 2017 results, in the detailed reconciliations of adjusted earnings provided at the end of this release.*

| In thousands, except per share amounts | Three Months Ended March 31, | | | | |
| --- | --- | --- | --- | --- | --- |
| | **2018** | | | 2017 | |
| | **As Reported (GAAP) \*** | **Adjusted (Non-GAAP)** | | As Reported (GAAP) \* | Adjusted (Non-GAAP) |
| Revenue | $ 449,800 | $ 449,800 | $ | 447,576 | $ 447,576 |
| Net income | $ 41,635 | $ 41,819 | $ | 32,645 | $ 33,053 |
| Diluted earnings per share | $ 0.90 | $ 0.90 | $ | 0.67 | $ 0.68 |
| EBITDA (non-GAAP measure) | $ 72,279 | $ 72,518 | $ | 72,271 | $ 72,918 |
| Weighted average diluted shares | 46,479 | 46,479 | | 48,402 | 48,402 |

\*    Other than EBITDA, which is a non-GAAP financial measure. See the detailed reconciliation of non-GAAP financial measures provided at the end of this release.

---

**Earnings Highlights**

- Diluted earnings per share increased 34% in the first quarter of 2018 compared to the first quarter of 2017, while on a non-GAAP adjusted basis, diluted earnings per share increased 32% for the first quarter compared to the prior-year quarter.

- Net income for the first quarter of 2018 increased 28% compared to the first quarter of 2017, while on a non-GAAP adjusted basis, net income for the quarter increased 27%.

- For the trailing twelve months ended March 31, 2018, consolidated revenues totaled $1.8 billion, net income was $153 million and adjusted EBITDA totaled $273 million. EBITDA and adjusted EBITDA are non-GAAP measures and are calculated in the detailed reconciliation of non-GAAP financial measures provided at the end of this release.

- Cash flow from operating activities for the trailing twelve months ended March 31, 2018 totaled $248 million, compared to $136 million in the prior-year comparative period. Adjusted free cash flow, a non-GAAP measure, was $246 million for the twelve months ended, an increase of 46% over the comparable prior-year amount of $168 million. Adjusted free cash flow is a non-GAAP measure and is calculated in the detailed reconciliation of non-GAAP financial measures provided at the end of this release.

- The Company continued to drive further merger-related cost synergies, including depreciation savings, during the first quarter. Consolidated administrative expenses for the first quarter of 2018 were $28 million, which compares favorably to $33 million in the first quarter of 2017 and pro forma administrative expenses of $43 million in the first quarter of 2016 prior to the merger. Consolidated depreciation and amortization expense in the first quarter was $11 million, compared to $14 million in the comparable 2017 quarter and $18 million in the first quarter 2016 on a pro forma basis.

- The profit margin on income before taxes for the first quarter improved from 11.7% last year to 12.4% this year, while the net income margin improved from 7.3% to 9.3% over the same periods.

- Net income and earnings per share for the first quarter included the benefit of the lower U.S. corporate tax rate of approximately $4 million, or $0.09 per share, as compared to the first quarter of 2017. The U.S. tax benefit was partially offset by expected contraction in non-core consumer lending operations, which negatively impacted earnings by approximately $0.07 to $0.08 per share as compared to the prior year.

- The weighted average share count in the first quarter of 2018 declined 4% compared to the prior year as the Company continued to repurchase shares funded primarily through operating cash flows.

**Acquisition and Store Opening Highlights**

- The Company continues to invest in strategic acquisitions having already completed multiple transactions this year to acquire a total of 142 locations in the U.S. and Mexico for aggregate, all-cash consideration of $24 million. Highlights of these transactions include:

  ◦ The acquisition of 126 pawn locations in Mexico, operating under the Prendamex brand, was completed on March 1, 2018. Most of these locations are smaller-format, jewelry-focused stores located in urban markets in eight states in central and southern Mexico. As with the previous Maxi Prenda acquisition in early 2016, which were also smaller-format locations, the Company believes there is significant long-term growth potential in these stores through implementing the FirstPawn IT platform and by training associates in Company best practices that increase focus on general merchandise lending and retail operations. Additionally, many of these smaller stores will benefit from revenue and cost synergies arising from their proximity to the Company's larger full-service stores. The all-cash acquisition was funded with available cash balances in Mexico.

  ◦ The Company acquired 12 full-service pawn locations operating under the U.S. Money Shops brand located in Tennessee and Georgia. These stores integrate well into the Company's existing footprint in these markets where the Company now has a total of 53 locations in Tennessee and 46 locations in Georgia. The all-cash acquisition closed on April 6, 2018, subsequent to quarter end, and is not included in the quarter end store counts.

2

- ◦ During the first quarter, the Company completed three additional single store acquisitions in the states of Louisiana, North Carolina and Texas. In addition, the acquisition of a single store located in Maryland was completed in April, which is not included in the quarter end store counts.

- FirstCash opened a total of 11 large format de novo locations in Latin America during the first quarter, which included nine stores in Mexico and single stores in Guatemala and Colombia. The Colombian store opening marks the Company's first location in South America, while the Guatemalan store is the Company's first large format, First Cash-branded store in that market.

- The Company has a strong pipeline of additional de novo locations which are expected to open in 2018, including at least four additional stores in Colombia.

- As of April 26, 2018, FirstCash operated 2,247 stores, composed of 1,136 stores in Latin America, representing 51% of the store base, and 1,111 stores in the U.S., representing 49% of the store base.

*Note: Certain growth rates in "Latin American Operations" are calculated on a constant currency basis, a non-GAAP measure defined at the end of this release and reconciled to the most comparable GAAP measures in the financial statements in this release. The average Mexican peso to U.S. dollar exchange rate for the three-month period ended March 31, 2018 was 18.8 pesos / dollar, a favorable change of 8% versus the comparable prior-year period.*

## Latin American Operations

- Revenues for the first quarter totaled $123 million, an increase of 25% on a U.S. dollar translated basis and 16% on a constant currency basis as compared to the first quarter of 2017, driven by strong same-store sales results and contributions from new stores.

- Same-store core pawn revenues, which includes pawn lending fees and retail merchandise sales, for the quarter increased 23% on a U.S. dollar translated basis, driven by a 23% increase in both same-store retail sales and pawn fees compared to the prior-year quarter. On a constant currency basis, core same-store revenues and both of its components, retail sales and pawn fees, increased 13% compared to the prior-year quarter.

- Retail margins for the first quarter were consistent with the prior year and previous sequential quarter at 36%.

- Pawn loans, the leading indicator of future revenue growth, increased by 22%, or 19% on a constant currency basis, versus the same prior-year quarter and totaled $86 million at March 31, 2018. Same-store pawn loans at quarter end increased 14% on a dollar translated basis and increased 12% on a constant currency basis compared to the same prior-year quarter.

- Inventories at March 31, 2018 increased $16 million to $67 million compared to $51 million a year ago. The increase was driven by the net addition of 167 stores over the past twelve months and continued maturation of existing stores, including the smaller format Maxi Prenda stores acquired just over two years ago. As of March 31, 2018, inventories aged greater than one year remained extremely low at 1%. Inventory turns in Latin America for the prior twelve month period were 4.0 times.

- Pre-tax operating income for the Latin American segment increased 32% in U.S. dollars and 23% on a constant currency basis for the first quarter, while the net segment operating margin increased over 100 basis points to 22.2%.

## U.S. Operations

- Revenues for the first quarter totaled $327 million, a decrease of 6% compared to the first quarter of 2017, which includes the expected impact of a 28% decline in non-core consumer loan and credit services fees and a 10% decline in non-core scrap jewelry sales.

- Same-store retail sales for the first quarter were even with the prior-year quarter in the First Cash stores while down 5% in the Cash America stores, which reflected intentionally lower inventory levels, especially in aged categories, compared to the prior year. As a result, overall same-store retail sales in the U.S. declined just under 4% for the first quarter compared to the prior-year quarter.

- Same-store pawn fee revenues decreased 5% in the first quarter compared to the prior-year quarter due to the expected year-over-year decline in the Cash America pawn balances, partially offset by a 4% increase in the legacy First Cash stores and improved yields on the Cash America pawn receivables. Same-store pawn fee revenues in the Cash America stores declined 8% in the first quarter compared to an 11% decrease in the prior sequential quarter.

- Retail margins improved sequentially to 35% for the quarter compared to 33% and 34% in the third and fourth quarter of 2017, respectively. The retail margin in the Cash America locations saw even stronger sequential improvement at 34% compared to 31% in the fourth quarter of 2017.

- Pawn loans outstanding at March 31, 2018 totaled $237 million, a decrease of 3% in total and on a same-store basis. This represented a significant sequential improvement over the fourth quarter of 2017 when pawn loans were down 6% overall and 7% on a same-store basis. Pawn loans in the legacy First Cash stores increased 6% on a same-store basis, marking the sixth sequential quarter of positive year-over-year comparisons. Pawn loans in the Cash America stores also saw significant sequential improvement as the 6% decrease in same store pawn loans outstanding at March 31, 2018 compared favorably to the 10% decline last quarter.

- Inventories at March 31, 2018 declined $70 million, or 27%, to $188 million compared to $258 million a year ago, primarily from strategic reductions in overall inventory levels, including focused liquidation of aged inventories in the Cash America stores. As of March 31, 2018, inventories aged greater than one year were 5%. Aged inventories in the legacy First Cash stores were consistent at 5%, while aged inventories in the Cash America stores were also 5%, a significant sequential improvement over the 7% aged level last quarter and 14% aged level in the first and second quarter of 2017. Inventory turns in the U.S. for the prior twelve month period were 2.5 times. Inventory turns in the U.S. are slower than Latin America due to the larger jewelry component in the U.S. compared to a greater general merchandise inventory component in Latin America.

- The Company entered into an agreement in early April 2018 to sell the remaining assets of its California consumer lending operations, which were part of the Cash America merger. The Company closed three of the locations in the first quarter with the assets of the remaining eight locations being sold during the second quarter. After the second quarter, the Company will no longer have operations in California. The Company expects to record a small loss resulting from the sale of less than $0.01 per share, which includes the cost of terminating the remaining lease liabilities.

**<u>Cash Dividend and Stock Repurchases</u>**

- During the first quarter, the Company paid a $0.22 per share cash dividend on common shares outstanding that totaled $10 million.

- The Board of Directors declared a $0.22 per share second quarter cash dividend on common shares outstanding, which will be paid on May 31, 2018 to stockholders of record as of May 15, 2018. Any future dividends are subject to approval by the Company's Board of Directors.

- The Company completed the $100 million share repurchase authorization initiated in June 2017 by repurchasing 239,000 shares during January 2018 at an aggregate cost of $17 million. The average repurchase price for the entire plan was $61.63 per share.

- The Company also completed the October 2017 $100 million share repurchase authorization after repurchasing 1,139,000 shares through quarter end and an additional 143,000 shares through April 6th at an average repurchase price of $78.01 per share.

- Given the completion of repurchases under both prior plans and the strong cash flows from the business, the Company's Board of Directors authorized a new $100 million share repurchase program that became effective on April 25, 2018. The Company expects to complete this authorization in 2018, subject to expected liquidity, debt covenant restrictions and other relevant factors.

- Since the merger with Cash America in September 2016, the Company has repurchased a total of 3,137,000 shares at an average repurchase price of $67.04 per share, resulting in a 6.5% reduction from the number of shares outstanding at the time of the merger.

App. 116

**Liquidity and Return Metrics**

- The Company generated $248 million in cash flows from operations and $246 million in adjusted free cash flow during the twelve months ended March 31, 2018 compared to $136 million and $168 million, respectively, during the same prior-year period. Adjusted free cash flow is a non-GAAP measure and is calculated in the detailed reconciliation of non-GAAP financial measures provided at the end of this release.

- While the Company funded share repurchases in the first quarter totaling $100 million, paid $10 million in dividends and funded acquisitions totaling $13 million, outstanding debt was reduced by $24 million during the first quarter of 2018 to $383 million. Outstanding debt at March 31, 2018 includes the $300 million senior notes due in 2024 and $83 million drawn on the $400 million unsecured credit facility. This compares to $337 million of outstanding debt a year ago and $560 million of outstanding debt at September 30, 2016, immediately following the merger.

- As of March 31, 2018, the Company had $110 million in cash on its balance sheet and $312 million of availability for future borrowings under its long-term, unsecured credit facility.

- The ratio of net debt, defined as total debt less cash and cash equivalents, to trailing twelve months adjusted EBITDA, as defined in the Company's senior notes covenants, was 1.0 to 1. The calculation of the net debt ratio is included in the detailed reconciliation of non-GAAP financial measures provided at the end of this release.

- The return on assets for the trailing twelve months ended March 31, 2018 was 7.4%, while the return on tangible assets was 13.5% for the same period. The return on equity was 10.4% for the trailing twelve months ended March 31, 2018.

**Fiscal 2018 Outlook**

- The Company is increasing its fiscal full-year 2018 guidance for earnings per share to be in the range of $3.35 to $3.55, which compares to previous 2018 guidance issued on February 1, 2018, of $3.15 to $3.35 per share. The increase reflects the strong first quarter performance and anticipated earnings contributions, primarily in the fourth quarter, from increased pawn loan demand and recent acquisitions. The updated 2018 guidance represents year-over-year earnings per share growth to be in a range of 22% to 30% compared to 2017 adjusted diluted earnings per share of $2.74.

- The estimate of expected earnings per share includes the following assumptions:

  ◦ The Company now expects to add approximately 200 locations in 2018, which includes the 126 smaller format Prendamex stores, 30 large format stores opened or acquired thus far and 40 to 50 additional large format locations over the remainder of the year.

  ◦ An expected effective income tax rate for fiscal 2018 of approximately 26% to 27%, which compares to the effective rate, excluding the impact of the Tax Act, of 32.3% for fiscal 2017.

  ◦ An estimated exchange rate of approximately 20.0 Mexican pesos / U.S. dollar for fiscal 2018 compared to the foreign exchange rate of 18.9 Mexican pesos / U.S. dollar in fiscal 2017. The forecast reflects continued potential currency volatility, related primarily to ongoing trade and immigration discussions between the U.S. and Mexico. As a reminder, other than normal cash transfers from Latin America to the U.S. parent for certain royalties and management fees, the Company does not intend to repatriate earnings from Mexico to the U.S. but rather reinvest profits from Latin America into further expansion throughout the region.

  ◦ An anticipated earnings drag in fiscal 2018 of approximately $0.15 to $0.17 per share due to expected strategic reductions in consumer lending operations, primarily through store closings and divestitures that includes the California operations and the elimination of remaining non-franchised check cashing operations. Consumer lending operations are now expected to contribute approximately 3% of revenue in 2018.

  ◦ An estimated earnings drag in 2018 for merger related expenses of $0.02 to $0.04 per share, net of tax.

5

App. 117

**Additional Commentary and Analysis**

Mr. Wessel further commented, "The strong earnings results for the first quarter and increased full-year guidance reflect a number of positive catalysts. We continue to post strong revenue and store growth in Latin America, driven by a combination of de novo store openings and strategic acquisitions. We believe the combination of an improving U.S. operating environment, continued merger integration progress and the strength of our free cash flows will drive both near and long-term earnings growth.

"FirstCash's Latin America operations continue to deliver tremendous growth as evidenced by increases in core revenue of 17% and total pawn receivables of 19%, both on a constant currency basis versus the prior year. The particularly strong growth rate in pawn receivables is especially important as it is a leading indicator of future revenue growth. De novo stores opened over the past few years continue to mature as expected and the Maxi Prenda stores that were acquired approximately two years ago continue to produce excellent returns driven in part by improved retail sales that were up 36% quarter-over-quarter (28% on a constant currency basis).

"The acquisition announced today of the 126 Prendamex stores in Mexico has many of the same characteristics as the Maxi Prenda stores and we believe that over time these stores can show similar improvements in retail sales and other operating and return metrics, which we can achieve by implementing our full-service lending and retail model, supported by our superior technology platform, retail strategies and revenue synergies from nearby full-service locations. These typically smaller format locations, located in neighborhoods where it is difficult to open larger locations, significantly expands our playing field in Latin America by increasing the number of potential store formats in each country.

"We are also excited to announce the expansion of FirstCash's Latin American operations into South America with the opening of the first store in Bogota, Colombia. We intend to open several more stores this year and believe the Colombian market can support several hundred stores over time. In many ways, our start in Colombia today is similar to Mexico when we started there in 1999 with our first four large format stores. We believe that our well-organized, large format locations with a diversified merchandise mix will be a market disrupter and will provide significant growth opportunities in South America. In addition, we opened our first de novo, large format store in Guatemala this quarter, where there are now 34 stores in what is proving to be an excellent market with strong operating margins, limited competition and ample opportunities for expansion.

"In the U.S., the operating environment for pawn lending continues to improve. We saw further improvement in pawn loan demand during the quarter, as the seasonal pawn loan paydown cycle driven by income tax refunds was shorter and less pronounced. Additionally, the markets negatively impacted by hurricanes last fall saw solid first quarter 2018 recoveries in pawn loan balances. Retail sales, which are almost exclusively generated from our neighborhood storefronts, remain solid despite competition from other retailers and on-line exchange platforms. Most notably, we are seeing strong sequential retail margin expansion and improving inventory turn ratios, which are indicative of the unique value proposition we provide our loyal customers in their local markets.

"With this momentum, we anticipate that consolidated U.S. same-store comparative year-over-year pawn receivables and pawn fee revenues will both turn positive in the third quarter. These are important post merger milestones that we now expect to achieve sooner than initially anticipated. The particularly strong sequential improvements in loan balances and retail margins in the Cash America stores are the direct result of our efforts to quickly and efficiently integrate all of the stores onto the FirstPawn IT platform during 2017. The Cash America store associates can now utilize real time pricing data from more than 1,100 U.S. locations to quickly determine the true retail value of an item based on the millions of U.S. pawn and retail transactions we process every year.

"The continued growth of the U.S. pawn operations should be further enhanced with the announced April acquisitions of 13 stores, primarily in the southeastern U.S., where we continue to expand and fill in these key markets that have growing populations and favorable customer demographics. At the same time, we continue to intentionally divest and further reduce the remaining non-core consumer lending operations, including today's announced sale of the California consumer lending operations.

6

App. 118

"The significant operating synergies from the merger with Cash America continue to be realized as trailing twelve month synergies are now at $70 million compared to pre-merger pro forma levels. We now anticipate in-place run rate synergies of at least $75 million as we complete fiscal 2018, which is well in excess of the original target of $65 million.

"Utilizing our robust cash flows, during the quarter we repurchased 1,378,000 shares, acquired 129 stores, paid a $10 million dividend and paid down $24 million of our credit facility. The Board of Directors authorized an additional $100 million share repurchase program, the third such $100 million authorization since the merger closed in September of 2016. We continue to believe that the best use of cash is de novo store openings and strategic acquisitions followed by share repurchases and dividends. Fortunately, our strong cash flows and balance sheet currently allow us to do all of these. In 2017, we returned approximately 100% of our net income to shareholders in the form of dividends and buybacks and expect to return at least similar levels in 2018 in addition to further investments in de novo store growth and strategic acquisitions.

"In closing, we remain committed to pawn-focused earnings growth strategies in both Latin America and the U.S. where we continue to invest in new stores and accretive acquisitions to build a larger and more diversified multi-country earnings platform. This quarter we continued to deliver on this strategy, announcing two sizeable acquisitions while continuing to open new large format stores in Latin America across three countries, including our first in South America. Coupled with our capacity to repurchase stock and pay cash dividends, we are excited about our prospects for driving long-term shareholder value," concluded Rick Wessel, FirstCash chief executive officer.

**About FirstCash**

FirstCash is the leading international operator of pawn stores with over 2,200 retail pawn and consumer lending locations in 25 U.S. states and Latin America, which includes all the states in Mexico and the countries of Guatemala, El Salvador and Colombia. The Company employs approximately 17,000 people between the U.S. and Latin America. FirstCash focuses on serving cash and credit constrained consumers primarily through its retail pawn locations, which buy and sell a wide variety of jewelry, consumer electronics, power tools, household appliances, sporting goods, musical instruments and other merchandise, and make small consumer pawn loans secured by pledged personal property. Approximately 97% of the Company's revenues are from pawn operations.

FirstCash is a component company in both the **Standard & Poor's SmallCap 600 Index®** and the **Russell 2000 Index®**. FirstCash's common stock (ticker symbol "**FCFS**") is traded on the NYSE, home to many of the world's most iconic brands, technology business leaders and emerging growth companies shaping today's global economic landscape. For additional information regarding FirstCash and the services it provides, visit FirstCash's websites located at http://www.firstcash.com and http://www.cashamerica.com.

App. 119

**Forward-Looking Information**

This release contains forward-looking statements about the business, financial condition and prospects of FirstCash, Inc. and its wholly owned subsidiaries (together, the "Company"). Forward-looking statements, as that term is defined in the Private Securities Litigation Reform Act of 1995, can be identified by the use of forward-looking terminology such as "believes," "projects," "expects," "may," "estimates," "should," "plans," "targets," "intends," "could," "would," "anticipates," "potential," "confident," "optimistic," or the negative thereof, or other variations thereon, or comparable terminology, or by discussions of strategy, objectives, estimates, guidance, expectations and future plans. Forward-looking statements can also be identified by the fact these statements do not relate strictly to historical or current matters. Rather, forward-looking statements relate to anticipated or expected events, activities, trends or results. Because forward-looking statements relate to matters that have not yet occurred, these statements are inherently subject to risks and uncertainties.

These forward-looking statements are made to provide the public with management's current assessment of the Company's business. Although the Company believes the expectations reflected in forward-looking statements are reasonable, there can be no assurances such expectations will prove to be accurate. Security holders are cautioned such forward-looking statements involve risks and uncertainties. Certain factors may cause results to differ materially from those anticipated by the forward-looking statements made in this release. Such factors may include, without limitation, the risks, uncertainties and regulatory developments discussed and described in (i) the Company's 2017 annual report on Form 10-K filed with the Securities and Exchange Commission (the "SEC") on February 20, 2018, including the risks described in Part 1, Item 1A, "Risk Factors" thereof, and (ii) other reports filed with the SEC, including the Company's forthcoming Quarterly Report on Form 10-Q. Many of these risks and uncertainties are beyond the ability of the Company to control, nor can the Company predict, in many cases, all of the risks and uncertainties that could cause its actual results to differ materially from those indicated by the forward-looking statements. The forward-looking statements contained in this release speak only as of the date of this release, and the Company expressly disclaims any obligation or undertaking to report any updates or revisions to any such statement to reflect any change in the Company's expectations or any change in events, conditions or circumstances on which any such statement is based, except as required by law.

**FIRSTCASH, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF INCOME**
(unaudited, in thousands, except per share amounts)

| | Three Months Ended March 31, | |
|---|---|---|
| | **2018** | 2017 |
| Revenue: | | |
| Retail merchandise sales | $ **269,841** | $ 259,994 |
| Pawn loan fees | **129,793** | 128,251 |
| Wholesale scrap jewelry sales | **34,725** | 38,111 |
| Consumer loan and credit services fees | **15,441** | 21,220 |
| Total revenue | **449,800** | 447,576 |
| | | |
| Cost of revenue: | | |
| Cost of retail merchandise sold | **174,497** | 165,635 |
| Cost of wholesale scrap jewelry sold | **32,495** | 34,949 |
| Consumer loan and credit services loss provision | **3,727** | 4,092 |
| Total cost of revenue | **210,719** | 204,676 |
| | | |
| Net revenue | **239,081** | 242,900 |
| | | |
| Expenses and other income: | | |
| Store operating expenses | **138,561** | 136,744 |
| Administrative expenses | **28,002** | 33,238 |
| Depreciation and amortization | **11,283** | 14,243 |
| Interest expense | **6,198** | 6,113 |
| Interest income | **(981)** | (327) |
| Merger and other acquisition expenses | **239** | 647 |
| Total expenses and other income | **183,302** | 190,658 |
| | | |
| Income before income taxes | **55,779** | 52,242 |
| | | |
| Provision for income taxes | **14,144** | 19,597 |
| | | |
| Net income | $ **41,635** | $ 32,645 |
| | | |
| Net income per share: | | |
| Basic | $ **0.90** | $ 0.67 |
| Diluted | $ **0.90** | $ 0.67 |
| | | |
| Weighted average shares outstanding: | | |
| Basic | **46,426** | 48,389 |
| Diluted | **46,479** | 48,402 |
| | | |
| Dividends declared per common share | $ **0.22** | $ 0.19 |

9

**FIRSTCASH, INC.**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
(unaudited, in thousands)

| | March 31, | | December 31, |
|---|---|---|---|
| | **2018** | 2017 | 2017 |
| ASSETS | | | |
| Cash and cash equivalents | $ **110,408** | $ 73,148 | $ 114,423 |
| Fees and service charges receivable | **40,022** | 38,021 | 42,736 |
| Pawn loans | **322,625** | 314,505 | 344,748 |
| Consumer loans, net | **17,447** | 22,209 | 23,522 |
| Inventories | **254,298** | 308,165 | 276,771 |
| Income taxes receivable | **24** | 18,419 | 19,761 |
| Prepaid expenses and other current assets | **21,575** | 14,331 | 20,236 |
| Total current assets | **766,399** | 788,798 | 842,197 |
| | | | |
| Property and equipment, net | **234,126** | 237,258 | 230,341 |
| Goodwill | **844,516** | 835,567 | 831,145 |
| Intangible assets, net | **91,764** | 101,594 | 93,819 |
| Other assets | **54,392** | 69,088 | 54,045 |
| Deferred tax assets | **12,499** | 11,249 | 11,237 |
| Total assets | $ **2,003,696** | $ 2,043,554 | $ 2,062,784 |
| | | | |
| LIABILITIES AND STOCKHOLDERS' EQUITY | | | |
| Accounts payable and accrued liabilities | $ **88,328** | $ 79,726 | $ 84,331 |
| Customer deposits | **35,692** | 36,983 | 32,019 |
| Income taxes payable | **12,266** | 1,041 | 4,221 |
| Total current liabilities | **136,286** | 117,750 | 120,571 |
| | | | |
| Revolving unsecured credit facility | **83,000** | 137,000 | 107,000 |
| Senior unsecured notes | **295,400** | 196,721 | 295,243 |
| Deferred tax liabilities | **49,063** | 74,368 | 47,037 |
| Other liabilities | **15,661** | 30,480 | 17,600 |
| Total liabilities | **579,410** | 556,319 | 587,451 |
| | | | |
| Stockholders' equity: | | | |
| Preferred stock | **-** | - | - |
| Common stock | **493** | 493 | 493 |
| Additional paid-in capital | **1,220,491** | 1,217,756 | 1,220,356 |
| Retained earnings | **525,847** | 410,874 | 494,457 |
| Accumulated other comprehensive loss | **(90,043)** | (96,801) | (111,877) |
| Common stock held in treasury, at cost | **(232,502)** | (45,087) | (128,096) |
| Total stockholders' equity | **1,424,286** | 1,487,235 | 1,475,333 |
| Total liabilities and stockholders' equity | $ **2,003,696** | $ 2,043,554 | $ 2,062,784 |

10

**FIRSTCASH, INC.**
**OPERATING INFORMATION**
**(UNAUDITED)**

The Company's reportable segments are as follows:

- Latin America operations - Includes all pawn and consumer loan operations in Latin America, which currently includes operations in Mexico, Guatemala, El Salvador and Colombia

- U.S. operations - Includes all pawn and consumer loan operations in the U.S.

The Company provides revenues, cost of revenues, store operating expenses, pre-tax operating income and earning assets by segment. Store operating expenses include salary and benefit expense of store-level employees, occupancy costs, bank charges, security, insurance, utilities, supplies and other costs incurred by the stores.

**Latin America Operations Segment Results**

The Company's management reviews and analyzes certain operating results in Latin America on a constant currency basis because the Company believes this better represents the Company's underlying business trends. Constant currency results are non-GAAP measures, which exclude the effects of foreign currency translation and are calculated by translating current-year results at prior-year average exchange rates. The scrap jewelry generated in Latin America is sold and settled in U.S. dollars and is therefore not affected by foreign currency translation. A small percentage of the operating and administrative expenses in Latin America are also billed and paid in U.S. dollars which are not affected by foreign currency translation. Amounts presented on a constant currency basis are denoted as such. See the "Constant Currency Results" section below for additional discussion of constant currency results.

11

App. 123

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table details earning assets, which consist of pawn loans, consumer loans, net and inventories as well as other earning asset metrics of the Latin America operations segment as of March 31, 2018 as compared to March 31, 2017 (dollars in thousands, except as otherwise noted):

| | Balance at March 31, 2018 | Balance at March 31, 2017 | Increase / (Decrease) | Constant Currency Basis Balance at March 31, 2018 (Non-GAAP) | Increase / (Decrease) (Non-GAAP) |
|---|---|---|---|---|---|
| **Latin America Operations Segment** | | | | | |
| Earning assets: | | | | | |
| Pawn loans | $ 85,603 | $ 70,272 | 22% | $ 83,629 | 19% |
| Inventories | 66,772 | 50,634 | 32% | 65,213 | 29% |
| Consumer loans, net | 363 | 376 | (3)% | 354 | (6)% |
| | $ 152,738 | $ 121,282 | 26% | $ 149,196 | 23% |
| | | | | | |
| Average outstanding pawn loan amount (in ones) | $ 67 | $ 62 | 8% | $ 66 | 6% |
| | | | | | |
| Composition of pawn collateral: | | | | | |
| General merchandise | 81% | 81% | | | |
| Jewelry | 19% | 19% | | | |
| | 100% | 100% | | | |
| | | | | | |
| Composition of inventories: | | | | | |
| General merchandise | 75% | 74% | | | |
| Jewelry | 25% | 26% | | | |
| | 100% | 100% | | | |
| | | | | | |
| Percentage of inventory aged greater than one year | 1% | 1% | | | |

12

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the Latin America operations segment for the three months ended March 31, 2018 as compared to the three months ended March 31, 2017 (dollars in thousands):

| | | | | Constant Currency Basis | |
| --- | --- | --- | --- | --- | --- |
| | Three Months Ended March 31, | | Increase / (Decrease) | Three Months Ended March 31, 2018 (Non-GAAP) | Increase / (Decrease) (Non-GAAP) |
| | **2018** | 2017 | | | |
| **Latin America Operations Segment** | | | | | |
| Revenue: | | | | | |
| Retail merchandise sales | $ **83,789** | $ 66,328 | 26% | $ **77,360** | 17% |
| Pawn loan fees | **33,551** | 26,433 | 27% | **31,008** | 17% |
| Wholesale scrap jewelry sales | **5,268** | 5,214 | 1% | **5,268** | 1% |
| Consumer loan and credit services fees | **402** | 405 | (1)% | **370** | (9)% |
| Total revenue | **123,010** | 98,380 | 25% | **114,006** | 16% |
| | | | | | |
| Cost of revenue: | | | | | |
| Cost of retail merchandise sold | **53,881** | 42,138 | 28% | **49,760** | 18% |
| Cost of wholesale scrap jewelry sold | **4,842** | 4,267 | 13% | **4,455** | 4% |
| Consumer loan and credit services loss provision | **83** | 102 | (19)% | **76** | (25)% |
| Total cost of revenue | **58,806** | 46,507 | 26% | **54,291** | 17% |
| | | | | | |
| Net revenue | **64,204** | 51,873 | 24% | **59,715** | 15% |
| | | | | | |
| Segment expenses: | | | | | |
| Store operating expenses | **34,178** | 28,776 | 19% | **31,812** | 11% |
| Depreciation and amortization | **2,709** | 2,397 | 13% | **2,521** | 5% |
| Total segment expenses | **36,887** | 31,173 | 18% | **34,333** | 10% |
| | | | | | |
| Segment pre-tax operating income | $ **27,317** | $ 20,700 | 32% | $ **25,382** | 23% |

13

App. 125

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

### U.S. Operations Segment Results

The following table details earning assets, which consist of pawn loans, consumer loans, net and inventories as well as other earning asset metrics of the U.S. operations segment as of March 31, 2018 as compared to March 31, 2017 (dollars in thousands, except as otherwise noted):

| | Balance at March 31, | | Increase / |
|---|---|---|---|
| | **2018** | 2017 | (Decrease) |
| **U.S. Operations Segment** | | | |
| Earning assets: | | | |
| Pawn loans | $ **237,022** | $ 244,233 | (3)% |
| Inventories | **187,526** | 257,531 | (27)% |
| Consumer loans, net [1] | **17,084** | 21,833 | (22)% |
| | $ **441,632** | $ 523,597 | (16)% |
| Average outstanding pawn loan amount (in ones) | $ **164** | $ 154 | 6% |
| Composition of pawn collateral: | | | |
| General merchandise | **34%** | 36% | |
| Jewelry | **66%** | 64% | |
| | **100%** | 100% | |
| Composition of inventories: | | | |
| General merchandise | **39%** | 44% | |
| Jewelry | **61%** | 56% | |
| | **100%** | 100% | |
| Percentage of inventory aged greater than one year | **5%** | 12% | |

[1] Does not include the off-balance sheet principal portion of active CSO extensions of credit made by independent third-party lenders. These amounts, net of the Company's estimated fair value of its liability for guaranteeing the extensions of credit, totaled $7 million and $9 million as of March 31, 2018 and 2017, respectively.

14

App. 126

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the U.S. operations segment for the three months ended March 31, 2018 as compared to the three months ended March 31, 2017 (dollars in thousands):

| | Three Months Ended March 31, | | |
|---|---|---|---|
| | **2018** | 2017 | Decrease |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ **186,052** | $ 193,666 | (4)% |
| Pawn loan fees | **96,242** | 101,818 | (5)% |
| Wholesale scrap jewelry sales | **29,457** | 32,897 | (10)% |
| Consumer loan and credit services fees | **15,039** | 20,815 | (28)% |
| Total revenue | **326,790** | 349,196 | (6)% |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | **120,616** | 123,497 | (2)% |
| Cost of wholesale scrap jewelry sold | **27,653** | 30,682 | (10)% |
| Consumer loan and credit services loss provision | **3,644** | 3,990 | (9)% |
| Total cost of revenue | **151,913** | 158,169 | (4)% |
| | | | |
| Net revenue | **174,877** | 191,027 | (8)% |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | **104,383** | 107,968 | (3)% |
| Depreciation and amortization | **5,555** | 6,419 | (13)% |
| Total segment expenses | **109,938** | 114,387 | (4)% |
| | | | |
| Segment pre-tax operating income | $ **64,939** | $ 76,640 | (15)% |

15

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

<u>**Consolidated Results of Operations**</u>

The following table reconciles pre-tax operating income of the Company's Latin America operations segment and U.S. operations segment discussed above to consolidated net income (in thousands):

| | Three Months Ended March 31, | | | |
| --- | --- | --- | --- | --- |
| | **2018** | | 2017 | |
| **Consolidated Results of Operations** | | | | |
| Segment pre-tax operating income: | | | | |
| Latin America operations segment pre-tax operating income | $ | **27,317** | $ | 20,700 |
| U.S. operations segment pre-tax operating income | | **64,939** | | 76,640 |
| Consolidated segment pre-tax operating income | | **92,256** | | 97,340 |
| | | | | |
| Corporate expenses and other income: | | | | |
| Administrative expenses | | **28,002** | | 33,238 |
| Depreciation and amortization | | **3,019** | | 5,427 |
| Interest expense | | **6,198** | | 6,113 |
| Interest income | | **(981)** | | (327) |
| Merger and other acquisition expenses | | **239** | | 647 |
| Total corporate expenses and other income | | **36,477** | | 45,098 |
| | | | | |
| Income before income taxes | | **55,779** | | 52,242 |
| | | | | |
| Provision for income taxes | | **14,144** | | 19,597 |
| Net income | $ | **41,635** | $ | 32,645 |

16

App. 128

**FIRSTCASH, INC.**
**STORE COUNT ACTIVITY**

The following table details store count activity for the three months ended March 31, 2018:

| | Pawn Locations (1), (2) | Consumer Loan Locations (2), (3) | Total Locations |
|---|---|---|---|
| **Latin America operations segment:** | | | |
| Total locations, beginning of period | 971 | 28 | 999 |
| New locations opened | 11 | - | 11 |
| Locations acquired | 126 | - | 126 |
| Locations closed or consolidated | (3) | - | (3) |
| Total locations, end of period | 1,105 | 28 | 1,133 |
| | | | |
| **U.S. operations segment:** | | | |
| Total locations, beginning of period | 1,068 | 44 | 1,112 |
| Locations acquired (4) | 3 | - | 3 |
| Locations closed or consolidated | (7) | (3) | (10) |
| Total locations, end of period | 1,064 | 41 | 1,105 |
| | | | |
| **Total:** | | | |
| Total locations, beginning of period | 2,039 | 72 | 2,111 |
| New locations opened | 11 | - | 11 |
| Locations acquired (4) | 129 | - | 129 |
| Locations closed or consolidated | (10) | (3) | (13) |
| Total locations, end of period | 2,169 | 69 | 2,238 |

(1) At March 31, 2018, 311 of the U.S. pawn stores, which are primarily located in Texas and Ohio, also offered consumer loans or credit services products, while 49 Mexico pawn stores offered consumer loan products.

(2) The Company closed 10 pawn stores, seven in the U.S. and three in Latin America, during the first quarter of 2018, which were primarily smaller format stores emphasizing payday lending or underperforming locations which were consolidated into existing stores, an opportunity driven by acquisitions and the merger. Additionally, three consumer loan stores were closed in the U.S. during the quarter.

(3) The Company's U.S. free-standing consumer loan locations offer consumer loans and/or credit services products and are located in Ohio, Texas, California and limited markets in Mexico. Subsequent to March 31, 2018, the Company entered into an agreement to sell the assets of the eight remaining California consumer loan locations included in this table. The table does not include 62 check cashing locations operated by independent franchises under franchising agreements with the Company.

(4) The table does not include the 13 U.S. pawn stores acquired in April 2018.

17

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES**
**(UNAUDITED)**

The Company uses certain financial calculations such as adjusted net income, adjusted net income per share, EBITDA, adjusted EBITDA, free cash flow, adjusted free cash flow and constant currency results (as defined or explained below) as factors in the measurement and evaluation of the Company's operating performance and period-over-period growth. The Company derives these financial calculations on the basis of methodologies other than generally accepted accounting principles ("GAAP"), primarily by excluding from a comparable GAAP measure certain items the Company does not consider to be representative of its actual operating performance. These financial calculations are "non-GAAP financial measures" as defined in SEC rules. The Company uses these non-GAAP financial measures in operating its business because management believes they are less susceptible to variances in actual operating performance that can result from the excluded items, other infrequent charges and currency fluctuations. The Company presents these financial measures to investors because management believes they are useful to investors in evaluating the primary factors that drive the Company's operating performance and because management believes they provide greater transparency into the Company's results of operations. However, items that are excluded and other adjustments and assumptions that are made in calculating adjusted net income, adjusted net income per share, EBITDA, adjusted EBITDA, free cash flow, adjusted free cash flow and constant currency results are significant components in understanding and assessing the Company's financial performance. These non-GAAP financial measures should be evaluated in conjunction with, and are not a substitute for, the Company's GAAP financial measures. Further, because these non-GAAP financial measures are not determined in accordance with GAAP and are thus susceptible to varying calculations, adjusted net income, adjusted net income per share, EBITDA, adjusted EBITDA, free cash flow, adjusted free cash flow and constant currency results, as presented, may not be comparable to other similarly titled measures of other companies.

The Company has adjusted the applicable financial measures to exclude, among other expenses and benefits, merger related expenses because it generally would not incur such costs and expenses as part of its continuing operations. The merger related expenses are predominantly incremental costs directly associated with the merger and integration of Cash America, including professional fees, legal expenses, severance and retention payments, accelerated vesting of certain equity compensation awards, contract breakage costs and costs related to consolidation of technology systems and corporate facilities.

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**<u>Adjusted Net Income and Adjusted Net Income Per Share</u>**

Management believes the presentation of adjusted net income and adjusted net income per share ("Adjusted Income Measures") provides investors with greater transparency and provides a more complete understanding of the Company's financial performance and prospects for the future by excluding items that management believes are non-operating in nature and not representative of the Company's core operating performance. In addition, management believes the adjustments shown below are useful to investors in order to allow them to compare the Company's financial results for the current periods presented with the prior periods presented.

The following table provides a reconciliation between the net income and diluted earnings per share calculated in accordance with GAAP to the Adjusted Income Measures, which are shown net of tax (in thousands, except per share amounts):

|  | Three Months Ended March 31, | | | | |
|---|---|---|---|---|---|
|  | **2018** | | 2017 | | |
|  | In Thousands | Per Share | In Thousands | | Per Share |
| Net income, as reported | $ **41,635** | $ **0.90** | $ 32,645 | $ | 0.67 |
| Adjustments, net of tax: | | | | | |
| Merger and other acquisition expenses: | | | | | |
| Severance and retention | **42** | **-** | 354 | | 0.01 |
| Other | **142** | **-** | 54 | | - |
| Total merger and other acquisition expenses | **184** | **-** | 408 | | 0.01 |
| Adjusted net income | $ **41,819** | $ **0.90** | $ 33,053 | $ | 0.68 |

The following table provides a reconciliation of the gross amounts, the impact of income taxes and the net amounts for the adjustments included in the table above (in thousands):

|  | Three Months Ended March 31, | | | | | |
|---|---|---|---|---|---|---|
|  | **2018** | | | 2017 | | |
|  | Pre-tax | Tax | After-tax | Pre-tax | Tax | After-tax |
| Merger and other acquisition expenses | $ **239** | $ **55** | $ **184** | $ 647 | $ 239 | $ 408 |

19

App. 131

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Earnings Before Interest, Taxes, Depreciation and Amortization (EBITDA) and Adjusted EBITDA**

The Company defines EBITDA as net income before income taxes, depreciation and amortization, interest expense and interest income and adjusted EBITDA as EBITDA adjusted for certain items as listed below that management considers to be non-operating in nature and not representative of its actual operating performance. The Company believes EBITDA and adjusted EBITDA are commonly used by investors to assess a company's financial performance and adjusted EBITDA is used in the calculation of the Net Debt Ratio as defined in the Company's senior notes covenants. The following table provides a reconciliation of net income to EBITDA and adjusted EBITDA (dollars in thousands):

|  | Three Months Ended March 31, | | Trailing Twelve Months Ended March 31, | |
|---|---|---|---|---|
|  | **2018** | 2017 | **2018** | 2017 |
| Net income | $ **41,635** | $ 32,645 | $ **152,882** | $ 79,598 |
| Income taxes | **14,144** | 19,597 | **22,967** | 46,430 |
| Depreciation and amortization | **11,283** | 14,243 | **52,273** | 41,171 |
| Interest expense | **6,198** | 6,113 | **24,120** | 21,973 |
| Interest income | **(981)** | (327) | **(2,251)** | (804) |
| EBITDA | **72,279** | 72,271 | **249,991** | 188,368 |
| Adjustments: |  |  |  |  |
| Merger and other acquisition expenses | **239** | 647 | **8,654** | 36,917 |
| Loss on extinguishment of debt | **-** | - | **14,114** | - |
| Net gain on sale of common stock of Enova | **-** | - | **-** | (1,299) |
| Adjusted EBITDA | $ **72,518** | $ 72,918 | $ **272,759** | $ 223,986 |

| Net Debt Ratio calculated as follows: |  |  |
|---|---|---|
| Total debt (outstanding principal) | $ **383,000** | $ 337,000 |
| Less: cash and cash equivalents | **(110,408)** | (73,148) |
| Net debt | $ **272,592** | $ 263,852 |
| Adjusted EBITDA | $ **272,759** | $ 223,986 |
| Net Debt Ratio | **1.00:1** | 1.18:1 |

20

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Free Cash Flow and Adjusted Free Cash Flow**

For purposes of its internal liquidity assessments, the Company considers free cash flow and adjusted free cash flow. The Company defines free cash flow as cash flow from operating activities less purchases of property and equipment and net fundings/repayments of pawn and consumer loans, which are considered to be operating in nature by the Company but are included in cash flow from investing activities, and adjusted free cash flow as free cash flow adjusted for merger related expenses paid that management considers to be non-operating in nature. Free cash flow and adjusted free cash flow are commonly used by investors as an additional measure of cash generated by business operations that may be used to repay scheduled debt maturities and debt service or, following payment of such debt obligations and other non-discretionary items, may be available to invest in future growth through new business development activities or acquisitions, repurchase stock, pay cash dividends or repay debt obligations prior to their maturities. These metrics can also be used to evaluate the Company's ability to generate cash flow from business operations and the impact that this cash flow has on the Company's liquidity. However, free cash flow and adjusted free cash flow have limitations as analytical tools and should not be considered in isolation or as a substitute for cash flow from operating activities or other income statement data prepared in accordance with GAAP. The following table reconciles net cash flow from operating activities to free cash flow and adjusted free cash flow (in thousands):

| | Three Months Ended March 31, | | Trailing Twelve Months Ended March 31, | |
|---|---|---|---|---|
| | **2018** | 2017 | **2018** | 2017 |
| Cash flow from operating activities | **$ 91,316** | $ 63,865 | **$ 247,808** | $ 135,643 |
| Cash flow from investing activities: | | | | |
| Loan receivables, net of cash repayments | **56,220** | 67,189 | **29,766** | 45,824 |
| Purchases of property and equipment [1] | **(8,837)** | (8,076) | **(37,896)** | (35,596) |
| Free cash flow | **138,699** | 122,978 | **239,678** | 145,871 |
| Merger related expenses paid, net of tax benefit | **1,568** | 1,802 | **6,425** | 22,575 |
| Adjusted free cash flow | **$ 140,267** | $ 124,780 | **$ 246,103** | $ 168,446 |

[1] Includes acquisitions of real estate at new or existing store locations totaling $3 million and $2 million for the three months ended March 31, 2018 and 2017, respectively, and $13 million for both the trailing twelve months ended March 31, 2018 and 2017.

21

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Constant Currency Results**

The Company's reporting currency is the U.S. dollar. However, certain performance metrics discussed in this release are presented on a "constant currency" basis, which is considered a non-GAAP measurement of financial performance. The Company's management uses constant currency results to evaluate operating results of business operations in Latin America, which are primarily transacted in local currencies.

The Company believes constant currency results provide investors with valuable supplemental information regarding the underlying performance of its business operations in Latin America, consistent with how the Company's management evaluates such performance and operating results. Constant currency results reported herein are calculated by translating certain balance sheet and income statement items denominated in local currencies using the exchange rate from the prior-year comparable period, as opposed to the current comparable period, in order to exclude the effects of foreign currency rate fluctuations for purposes of evaluating period-over-period comparisons. Business operations in Mexico, Guatemala and Colombia are transacted in Mexican pesos, Guatemalan quetzales and Colombian pesos, respectively. The Company also has operations in El Salvador where the reporting and functional currency is the U.S. dollar. See the Latin America operations segment tables elsewhere in this release for an additional reconciliation of certain constant currency amounts to as reported GAAP amounts.

The following table provides exchange rates for the Mexican peso, Guatemalan quetzal and Colombian peso for the current and prior-year periods:

|  | March 31, | | Favorable / |
|---|---|---|---|
|  | **2018** | 2017 | (Unfavorable) |
| Mexican peso / U.S. dollar exchange rate: | | | |
| End-of-period | **18.3** | 18.8 | 3% |
| Three months ended | **18.8** | 20.4 | 8% |
| | | | |
| Guatemalan quetzal / U.S. dollar exchange rate: | | | |
| End-of-period | **7.4** | 7.3 | (1)% |
| Three months ended | **7.4** | 7.4 | -% |
| | | | |
| Colombian peso / U.S. dollar exchange rate: | | | |
| End-of-period | **2,780** | 2,880 | 3% |
| Three months ended | **2,859** | 2,921 | 2% |

For further information, please contact:
Gar Jackson
Global IR Group
Phone: (817) 886-6998
Email: gar@globalirgroup.com

Doug Orr, Executive Vice President and Chief Financial Officer
Phone: (817) 258-2650
Email: investorrelations@firstcash.com
Website: ir.firstcash.com

22

App. 134

# Tab 6

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
WASHINGTON, D.C. 20549

**FORM 8-K**

Current Report
Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934

May 2, 2018
(Date of Report - Date of Earliest Event Reported)



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

**1600 West 7th Street, Fort Worth, Texas 76102**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**NONE**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

**Item 7.01 Regulation FD Disclosure.**

FirstCash, Inc. has made available on its corporate website (ir.firstcash.com) its most recent investor presentation. This presentation is included herein as Exhibit 99.1.

The information provided in this Item 7.01 shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 9.01 Financial Statements and Exhibits.**

(d) Exhibits:

99.1    FirstCash, Inc. Investor Presentation

2

App. 137

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: May 2, 2018                                       FIRSTCASH, INC.
                                                        (Registrant)

                                                        /s/ R. DOUGLAS ORR
                                                        R. Douglas Orr
                                                        Executive Vice President and Chief Financial Officer
                                                        (As Principal Financial and Accounting Officer)

3

**EXHIBIT 99.1**



CORPUS CHRISTI, TEXAS

**INVESTOR RELATIONS PRESENTATION**
**MAY 2018**

**FirstCash**

## FORWARD LOOKING STATEMENTS

"This presentation contains forward-looking statements about the business, financial condition and prospects of FirstCash, Inc. and its wholly owned subsidiaries (together, the "Company"). Forward-looking statements, as that term is defined in the Private Securities Litigation Reform Act of 1995, can be identified by the use of forward-looking terminology such as "believes," "projects," "expects," "may," "estimates," "should," "plans," "targets," "intends," "could," "would," "anticipates," "potential," "confident," "optimistic," or the negative thereof, or other variations thereon, or comparable terminology, or by discussions of strategy, objectives, estimates, guidance, expectations and future plans. Forward-looking statements can also be identified by the fact these statements do not relate strictly to historical or current matters. Rather, forward-looking statements relate to anticipated or expected events, activities, trends or results. Because forward-looking statements relate to matters that have not yet occurred, these statements are inherently subject to risks and uncertainties.

These forward-looking statements are made to provide the public with management's current assessment of the Company's business. Although the Company believes the expectations reflected in forward-looking statements are reasonable, there can be no assurances such expectations will prove to be accurate. Security holders are cautioned such forward-looking statements involve risks and uncertainties. Certain factors may cause results to differ materially from those anticipated by the forward-looking statements made in this presentation. Such factors may include, without limitation, the risks, uncertainties and regulatory developments discussed and described in (i) the Company's 2017 annual report on Form 10-K filed with the Securities and Exchange Commission (the "SEC") on February 20, 2018, including the risks described in Part 1, Item 1A, "Risk Factors" thereof, and (ii) other reports filed with the SEC, including the Company's First Quarter 2018 report on Form 10-Q. Many of these risks and uncertainties are beyond the ability of the Company to control, nor can the Company predict, in many cases, all of the risks and uncertainties that could cause its actual results to differ materially from those indicated by the forward-looking statements. The forward-looking statements contained in this presentation speak only as of the date of this presentation, and the Company expressly disclaims any obligation or undertaking to report any updates or revisions to any such statement to reflect any change in the Company's expectations or any change in events, conditions or circumstances on which any such statement is based, except as required by law."

**FirstCash**

2

## FirstCash® AT A GLANCE

App. 141

### OVERVIEW

- Leading pawn operator with over 2,200 store locations in 25 U.S. states and Latin America, including Mexico, Guatemala, El Salvador and Colombia.
- Retailer of pre-owned consumer products including:
  - Consumer electronics & appliances
  - Jewelry, diamonds & watches
  - Power tools, musical instruments & sporting goods
- Source of small, short-term pawn loans
  - Fully collateralized
  - No collections / credit reporting
- Attractive industry dynamics
  - Steady demand across economic cycles – recession resistant
  - Customer base is underserved – most lenders don't offer loans of $150 or less
  - Stable regulatory environment

### REVENUE



($ IN MILLIONS)

| 2015 | 2016 | 2017 |
|------|------|------|
| $705 | $1,088 | $1,780 |

### ADJUSTED EBITDA[1]



($ IN MILLIONS)

| 2015 | 2016 | 2017 |
|------|------|------|
| $132 | $180 | $273 |

[1] See "Non-GAAP Financial Information" and "Reconciliation of Net Income to EBITDA and Adjusted EBITDA in the Appendix.
Source: Company filings.



3

## STABLE REGULATORY CLIMATE FOR PAWN

- PAWN LOANS ARE DIFFERENT FROM TRADITIONAL CONSUMER LOAN PRODUCTS AND NOT SUBJECT TO THE CFPB SMALL DOLLAR LOAN RULES BECAUSE THEY:
  - ARE NON-RECOURSE LOANS
  - HAVE SIGNIFICANTLY SMALLER AVERAGE LOAN SIZES
  - DO NOT INVOLVE CREDIT CHECKS, COLLECTION ACTIVITIES, ACH TRANSACTIONS OR NEGATIVE CREDIT REPORTING
- REGULATIONS ARE PRIMARILY AT THE STATE LEVEL IN THE U.S. AND THE FEDERAL LEVEL IN LATIN AMERICA
  - NO SIGNIFICANT NEGATIVE REGULATORY CHANGES IN THE LAST 25 YEARS
  - STATES WITH A POSITIVE RATE CHANGE INCLUDE:
    - OHIO (119 STORES): ENACTED MARCH 28, 2017
    - WASHINGTON (33 STORES): ENACTED JULY 24, 2015
    - ARIZONA (34 STORES): ENACTED JULY 24, 2014
    - NEVADA (27 STORES): ENACTED OCTOBER 1, 2011

Note: As of 3-31-18



25

# LIMITED EXPOSURE TO CFPB RULES FOR PAYDAY LENDING

- IN OCTOBER 2017, THE CFPB RELEASED ITS SMALL-DOLLAR LOAN RULE (THE "SDL RULE"), WHICH IS SCHEDULED TO TAKE EFFECT IN JULY 2019. IF THE SDL RULE TAKES EFFECT, IT WILL IMPACT SHORT-TERM SMALL DOLLAR LOAN PRODUCTS SUCH AS PAYDAY LOANS, AUTO TITLE LOANS AND CERTAIN INSTALLMENT LOANS. IMPORTANTLY, THE SDL RULE DOES NOT APPLY TO NON-RECOURSE PAWN LOANS.
    - THE PROPOSED RULES INCLUDE, AMONG OTHER THINGS:
        - ADDITIONAL UNDERWRITING REQUIREMENTS
        - COOLING-OFF PERIODS BETWEEN CERTAIN LOANS
        - LIMITATIONS TO PREVENT THE SUSTAINED USE OF CERTAIN LOANS SUCH AS CAPPING THE NUMBER OF ROLLOVERS
        - RESTRICTIONS ON COLLECTION PRACTICES
- **TRADITIONAL PAWN LOANS ARE EXCLUDED FROM THE SCOPE OF THE NEW CFPB RULES**

REVENUE MIX IS PRIMARILY PAWN RELATED



26

App. 143

## INVESTOR CONTACT INFORMATION



| INVESTOR RELATIONS | GAR JACKSON |
|---|---|
| INVESTORRELATIONS@FIRSTCASH.COM | GLOBAL IR GROUP |
| IR.FIRSTCASH.COM | GAR@GLOBALIRGROUP.COM |
| (817) 258-2650 | (817) 886-6998 |



43

App. 144

# Tab 7

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
WASHINGTON, D.C. 20549

**FORM 8-K**

Current Report
Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934

**July 26, 2018**
(Date of Report - Date of Earliest Event Reported)



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|:---:|:---:|:---:|
| (State or other jurisdiction | (Commission | (IRS Employer |
| of incorporation) | File Number) | Identification No.) |

**1600 West 7th Street, Fort Worth, Texas 76102**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**NONE**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

**Item 2.02 Results of Operations and Financial Condition.**

On July 26, 2018, FirstCash, Inc. (the "Company") issued a press release announcing its financial results for the three and six month periods ended June 30, 2018, the Board of Directors' declaration of a third quarter cash dividend of $0.22 per common share and the Board of Directors' authorization of an additional $100 million of share repurchases (the "Earnings Release"). The Earnings Release is attached hereto as Exhibit 99.1 and is incorporated by reference in its entirety into this Item 2.02.

The information provided in this Item 2.02, including the Earnings Release, shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended (the "Exchange Act"), or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 8.01 Other Events.**

On July 26, 2018, the Company announced that the Board of Directors authorized the Company, effective July 25, 2018, to repurchase up to $100 million additional shares of its common stock (the "New Authorization"). The Board of Directors made this determination after considering the Company's liquidity needs and capital resources as well as the estimated current value of the Company's assets.

Under the New Authorization, the Company may purchase common stock in open market transactions, block purchases or other privately negotiated transactions, from time to time pursuant to a trading plan in accordance with Rule 10b5-1 and Rule 10b-18 under the Exchange Act or by any combination of such methods. The number of shares to be purchased and the timing of the purchases are based on a variety of factors, including, but not limited to, the level of cash balances, credit availability, debt covenant restrictions, general business conditions, regulatory requirements, the market price of the Company's stock, dividend policy and the availability of alternative investment opportunities. No time limit was set for completion of repurchases under the New Authorization and the program may be suspended or discontinued at any time.

**Item 9.01 Financial Statements and Exhibits.**

(d) Exhibits:

99.1    Press release, dated July 26, 2018, announcing the Company's financial results for the three and six month periods ended June 30, 2018, declaration of cash dividend and share repurchase authorization

2

App. 147

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: July 26, 2018

FIRSTCASH, INC.
(Registrant)

/s/ R. DOUGLAS ORR

R. Douglas Orr
Executive Vice President and Chief Financial Officer
(As Principal Financial and Accounting Officer)

3

EXHIBIT 99.1



**FirstCash Reports Record Second Quarter Results;**
**Announces 62 Store Acquisition in Mexico, Opens 16 New LatAm Stores;**
**Completes Share Repurchases, Adds New $100 Million Repurchase Authorization;**
**Declares Quarterly Dividend of $0.22 per Share**

_____

Fort Worth, Texas (July 26, 2018) -- FirstCash, Inc. (the "Company") (NYSE: FCFS), the leading international operator of 2,290 retail pawn stores in the U.S. and Latin America, today announced record revenue, net income and earnings per share for the three and six month periods ended June 30, 2018. In addition, the Company announced that it has completed its previously authorized share buyback program and that the Board of Directors authorized an additional $100 million for future share repurchases. Also, the Company announced that the Board of Directors declared a $0.22 per share quarterly cash dividend.

Mr. Rick Wessel, chief executive officer, stated, "Our record second quarter results reflect continued and substantial earnings growth in our core pawn operations, driven by strong revenue growth in Latin America, solid margin improvements in our domestic pawn operations and the lower U.S. corporate tax rate.

"We continued to expand our highly successful Latin American operations and are pleased to announce another notable acquisition, the latest being an established and profitable chain of 62 stores in Mexico. In addition, we opened 16 de novo locations, including new stores in Colombia and Guatemala, during the second quarter. Year-to-date, we have now added 215 locations in three countries in Latin America, which represents 52% of our store base that is rapidly approaching 2,300 total locations.

"In our more mature U.S. operations, we posted a 6% increase in segment profitability for the quarter, driven primarily by strong retail margin expansion and improved operating efficiencies. We have already completed the integration of the previously announced 12-store acquisition in Tennessee and Georgia and announced three additional single-store acquisitions during the quarter." Mr. Wessel concluded.

_This release contains adjusted earnings measures, which exclude, among other things, merger and other acquisition expenses and are non-GAAP financial measures. Please refer to the descriptions and reconciliations to GAAP of these and other non-GAAP financial measures at the end of this release._

| | Three Months Ended June 30, | | | | | |
|---|---|---|---|---|---|---|
| | **2018** | | | 2017 | | |
| | **As Reported** | | **Adjusted** | As Reported | | Adjusted |
| In thousands, except per share amounts | **(GAAP)** | | **(Non-GAAP) \*** | (GAAP) | | (Non-GAAP) \* |
| Revenue | $ | **419,972** | $ **419,972** | $ | 416,629 | $ 416,629 |
| Net income | $ | **30,171** | $ **31,683** | $ | 15,239 | $ 25,130 |
| Diluted earnings per share | $ | **0.67** | $ **0.70** | $ | 0.32 | $ 0.52 |
| EBITDA (non-GAAP measure) \* | $ | **59,012** | $ **61,125** | $ | 41,349 | $ 57,049 |
| Weighted average diluted shares | | **45,043** | **45,043** | | 48,289 | 48,289 |

\*    See the detailed reconciliation of non-GAAP financial measures provided at the end of this release.

App. 149

| | Six Months Ended June 30, | | | | | | |
| In thousands, except per share amounts | 2018 | | | | 2017 | | |
| | As Reported (GAAP) | | Adjusted (Non-GAAP) * | | As Reported (GAAP) | | Adjusted (Non-GAAP) * |
|---|---|---|---|---|---|---|---|
| Revenue | $ | 869,772 | $ | 869,772 | $ 864,205 | $ | 864,205 |
| Net income | $ | 71,806 | $ | 73,502 | $ 47,884 | $ | 58,183 |
| Diluted earnings per share | $ | 1.57 | $ | 1.61 | $ 0.99 | $ | 1.20 |
| EBITDA (non-GAAP measure) * | $ | 131,291 | $ | 133,643 | $ 113,620 | $ | 129,967 |
| Weighted average diluted shares | | 45,757 | | 45,757 | 48,345 | | 48,345 |

\*      See the detailed reconciliation of non-GAAP financial measures provided at the end of this release.

**Earnings Highlights**

- Diluted earnings per share increased 109% in the second quarter of 2018 and 59% for the year-to-date period compared to the prior-year periods. On a non-GAAP adjusted basis, which excludes current and prior-year merger and other acquisition expenses and debt extinguishment costs from 2017, diluted earnings per share increased 35% in the second quarter and 34% for the year-to-date period compared to the prior-year periods.

- Net income for the second quarter of 2018 increased 98% compared to the second quarter of 2017 and increased 50% over the comparable year-to-date period, while on a non-GAAP adjusted basis, net income increased 26% for both the quarter and year-to-date periods.

- For the trailing twelve months ended June 30, 2018, consolidated revenues totaled $1.8 billion, net income was $168 million and adjusted EBITDA totaled $277 million. EBITDA and adjusted EBITDA are non-GAAP financial measures and are calculated in the detailed reconciliation of non-GAAP financial measures provided at the end of this release.

- Cash flow from operating activities for the trailing twelve months ended June 30, 2018 totaled $238 million, compared to $160 million in the prior-year comparative period. Adjusted free cash flow, a non-GAAP financial measure, was also $238 million for the twelve months ended June 30, 2018, an increase of 35% over the comparable prior-year amount of $176 million. Adjusted free cash flow is a non-GAAP financial measure and is calculated in the detailed reconciliation of non-GAAP financial measures provided at the end of this release.

- The pre-tax profit margin for the second quarter of 2018 doubled from 5% last year to 10% this year, while on a non-GAAP adjusted basis it improved from 9% to 11% over the same period.

- The net income margin for the second quarter of 2018 improved from 4% last year to 7% this year, while on a non-GAAP adjusted basis it improved from 6% to 8% over the same period.

- Net income and earnings per share included approximately $2 million, or $0.05 per share, of benefit from the lower U.S. corporate tax rate as compared to the second quarter of 2017 and $6 million, or $0.14 per share, for the year-to-date period. The U.S. tax benefit was partially offset by the expected contraction in non-core consumer lending operations, which negatively impacted earnings by approximately $0.05 and $0.13 per share for the quarter and year-to-date periods, respectively, as compared to the same prior-year periods. In addition, prior-year results for the quarter and year-to-date periods included a tax-effected $9 million, or $0.18 per share, debt extinguishment charge incurred as a result of the senior unsecured notes that were refinanced in May of 2017.

2

**Acquisition and Store Opening Highlights**

- The Company continues to invest in strategic acquisitions and completed multiple transactions during the second quarter, which added a total of 77 locations. The aggregate, all-cash consideration for these acquisitions totaled $29 million. Second quarter highlights include:

  ◦ On June 15, 2018, the Company acquired 62 pawn locations in seven states primarily in northeastern and southeastern Mexico, many in markets where FirstCash previously had a limited presence. Similar to the first quarter acquisition of 126 stores in central Mexico, most of these locations are somewhat smaller format stores where the Company believes there is significant long-term growth potential through the use of its proprietary FirstPawn IT platform and by training associates in Company best practices that focus on general merchandise lending and retail operations. The all-cash acquisition was funded with available cash balances in Latin America.

  ◦ All of the 188 stores acquired in Mexico this year have been fully integrated and converted to the FirstPawn IT platform that has real time proprietary pricing and retail sales data from almost 1,200 stores in Latin America, enabling store associates to rapidly optimize loan-to-value ratios and retail pricing.

  ◦ In April 2018, the Company completed the previously announced acquisition of 12 pawn locations operating under the U.S. Money Shops brand located in Tennessee and Georgia. These stores have also been fully integrated into the Company's existing footprint in these markets where the Company now has a total of 53 locations in Tennessee and 46 locations in Georgia.

  ◦ During the second quarter, the Company also completed three single store acquisitions in two existing U.S. markets as the Company continues to find strategic tuck-in opportunities.

- The Company opened 16 large format de novo locations in Latin America during the second quarter, which included 13 stores in Mexico, two stores in Colombia and one store in Guatemala. The Company has a strong pipeline of additional de novo locations expected to open in 2018, and anticipates that for the full year new store openings in Latin America will total between 60 and 65 locations.

- In the first six months of 2018, the Company added, through acquisitions and new store openings, a total of 215 locations in Latin America and 18 locations in the U.S. for a total of 233 store additions. These 2018 additions represent over 10% of the current store count.

- As of June 30, 2018, the Company operated 2,289 stores, composed of 1,182 stores in Latin America that includes 1,131 stores in Mexico, 35 stores in Guatemala, 13 stores in El Salvador and 3 stores in Colombia that collectively represent 52% of the store base, and 1,107 stores in the U.S., representing 48% of the store base.

*Note: Certain growth rates in "Latin American Operations" below are calculated on a constant currency basis, a non-GAAP financial measure defined at the end of this release and reconciled to the most comparable GAAP measures in the financial statements in this release. The average Mexican peso to U.S. dollar exchange rate for the three-month period ended June 30, 2018 was 19.4 pesos / dollar, an unfavorable change of 4% versus the comparable prior-year period, and for the six-month period ended June 30, 2018 was 19.1 pesos / dollar, a favorable change of 2% versus the prior-year period.*

**Latin American Operations**

- The Latin America segment pre-tax operating income increased 7%, or 11% on a constant currency basis, during the second quarter of 2018 as compared to the second quarter of 2017, driven primarily by revenue growth from new and acquired locations and the maturation of existing stores.

- Revenues for the second quarter of 2018 totaled $130 million, an increase of 11% on a U.S. dollar translated basis and 15% on a constant currency basis as compared to the second quarter of 2017. Core pawn revenues, which includes pawn lending fees and retail merchandise sales, increased 12% on a U.S. dollar translated basis, or 16% on a constant currency basis, to $124 million for the quarter compared to the prior-year quarter.

3

- On a constant currency basis, same-store core pawn revenues increased 12% with a 13% increase in same-store retail sales and a 7% increase in same-store pawn fees compared to the prior-year quarter. Same-store core pawn revenues for the quarter increased 7% on a U.S. dollar translated basis, driven by a 9% increase in same-store retail sales and a 3% increase in same-store pawn fees compared to the prior-year quarter.

- Retail margins for the second quarter were 35% compared to 37% in the comparable prior-year quarter, which was in part the result of recent smaller format store acquisitions with historically lower retail margins. Now that the recent acquisitions in Mexico are on the FirstPawn IT platform, they are well positioned for margin improvements.

- Pawn loans totaled $81 million at June 30, 2018 and increased by 1% on a U.S. dollar translated basis and 12% on a constant currency basis versus the prior year. Same-store pawn loans declined 8% on a dollar translated basis, while increasing 2% on a constant currency basis, compared to the prior year. The Company notes that the prior-year comparative results were extremely strong, driven in part by rapid loan growth experienced a year ago in the acquired Maxi Prenda stores. Additionally, current period pawn loan balances reflected strategic and pro-active reductions in loan-to-value ratios on certain electronics categories in selected markets. The Company continually monitors retail margins, pawn yields and inventory metrics in all markets, adjusting loan-to-value ratios as needed to optimize cash yields on its earning assets.

- Inventories at June 30, 2018 increased $8 million to $65 million compared to $57 million a year ago. The increase was driven by the net addition of 230 pawn stores over the past twelve months and continued maturation of existing stores. As of June 30, 2018, inventories aged greater than one year remained extremely low at 1% and inventory turns in Latin America for the trailing twelve months ended June 30, 2018 remained strong at 4.0 times.

- The Company continues to strategically focus on growing its core pawn business while reducing exposure to non-core unsecured lending products. Effective June 30, 2018, the Company ceased offering its unsecured consumer loan products in Mexico and the 28 consumer loan stores operating under the Cash Ya! brand were closed. Most of the closed Cash Ya! locations were located adjacent to a First Cash pawn store and the Cash Ya! spaces will be repurposed to increase the size of the pawn sales floor.

**U.S. Operations**

- The U.S. segment pre-tax operating income increased 6% compared to the second quarter of 2017, driven primarily by increased retail gross profits and additional store-level cost savings. The increase in the segment contribution was partially offset by an expected reduction in non-core consumer lending operating profits.

- Total revenues for the second quarter totaled $290 million, a decrease of 3% compared to the second quarter of 2017, and includes the expected impact of a 26% decline, or $5 million, in non-core consumer loan and credit services fees and a 15% decline, or $4 million, in non-core scrap jewelry sales. Core revenues were flat compared to the prior-year period.

- Total U.S. retail sales increased 1% compared to the second quarter of 2017, while same-store retail sales were flat compared to the prior-year quarter. Net revenue, or gross profit, from retail sales improved 5% over the prior year as a result of solid retail sales and significantly increased retail margins.

- Retail sales margins improved sequentially to 37% for the quarter compared to 35% and 34% in the first quarter of 2018 and the fourth quarter of 2017, respectively. The improvements were driven primarily by the legacy Cash America locations through the utilization of the FirstPawn IT platform and new compensation plans focused on improving key profitability metrics, such as retail margins, through optimized loan-to-value metrics and aged inventory management disciplines.

- Same-store pawn fee revenues decreased 3% in the second quarter compared to the prior-year quarter due to the expected year-over-year decline in the Cash America pawn balances, partially offset by continued increases in the legacy First Cash stores and improved yields for the quarter.

- Pawn loans outstanding at June 30, 2018 totaled $268 million, a decrease of 2% in total and under 3% on a same-store basis. This represented a sequential improvement, primarily in the Cash America stores, over the first quarter of 2018 when pawn loans were down 3% overall and over 3% on a same-store basis.

4

App. 152

- Inventories at June 30, 2018 declined $59 million, or 24%, to $185 million compared to $244 million a year ago, primarily from strategic reductions in overall inventory levels, including focused liquidation of aged inventories in the legacy Cash America stores. As of June 30, 2018, U.S. inventories aged greater than one year improved to 4%, which was a significant improvement over the 12% aged level in the prior-year quarter. The domestic inventory levels have now been normalized and are a key driver in the retail margin improvement.

- Inventory turns in the U.S. for the prior twelve month period were 2.6 times, which represents the third sequential quarterly increase from 2.2 times for the twelve month period ended September 30, 2017 (the first full twelve month period post merger). Inventory turns in the U.S. are slower than in Latin America due to the larger jewelry component in the U.S. compared to a greater general merchandise inventory component in Latin America.

- Segment expenses as a percentage of net revenue declined from 69% in the second quarter of last year to 67% in the current quarter.

- As previously announced, the Company sold the remaining assets of its California consumer lending operations during the second quarter. The Company recorded a small loss of less than $0.01 per share resulting from the sale and no longer has operations in California.

**Cash Dividend and Stock Repurchases**

- During the second quarter, the Company paid a $0.22 per share cash dividend on common shares outstanding that totaled $10 million.

- The Board of Directors declared a $0.22 per share third quarter cash dividend on common shares outstanding, which will be paid on August 31, 2018 to stockholders of record as of August 15, 2018. Any future dividends are subject to approval by the Company's Board of Directors.

- The Company completed the $100 million share repurchase authorization initiated in April 2018 by repurchasing 1,098,000 shares during the second quarter of 2018. Year-to-date, the Company has repurchased 2,619,000 shares for an aggregate price of $217 million and an average price of $82.96 per share.

- Since the merger with Cash America in September 2016, the Company has repurchased a total of 4,235,000 shares at an average repurchase price of $73.27 per share, resulting in a 9% reduction from the number of shares outstanding at the time of the merger.

- Driven by the strong cash flows from the business, the Company announced that the Board of Directors authorized a new $100 million share repurchase program that became effective on July 25, 2018. The plan is subject to expected liquidity, debt covenant restrictions and other relevant factors.

**Liquidity and Return Metrics**

- The Company generated $238 million of cash flow from operations and adjusted free cash flow during the twelve months ended June 30, 2018 compared to $160 million of cash flow from operations and $176 million of adjusted free cash flow during the same prior-year period. Adjusted free cash flow is a non-GAAP financial measure and is calculated in the detailed reconciliation of non-GAAP financial measures provided at the end of this release.

- The Company continues to maintain excellent liquidity ratios while funding share repurchases totaling $283 million, dividends of $39 million and acquisitions of $37 million during the trailing twelve months ended June 30, 2018. The ratio of net debt, defined as total debt less cash and cash equivalents, to adjusted EBITDA for the trailing twelve months ended June 30, 2018, as defined in the Company's senior notes covenants, was 1.6 to 1. The calculation of the net debt ratio is included in the detailed reconciliation of non-GAAP financial measures provided at the end of this release.

- As of June 30, 2018, the Company had $83 million in cash on its balance sheet and $173 million of availability for future borrowings under its long-term, unsecured credit facility.

- The return on assets for the trailing twelve months ended June 30, 2018 was 8%, while the return on tangible assets was 15% for the same period. The return on equity was 12% for the trailing twelve months ended June 30, 2018, while the return on tangible equity was 34%.

5

App. 153

**<u>Fiscal 2018 Outlook</u>**

- The Company is reiterating its fiscal full-year 2018 guidance of adjusted earnings per share to be in the range of $3.35 to $3.55. While expected full-year earnings from core pawn operations have increased since the guidance was updated last quarter, this earnings increase is being offset by further contraction of non-core consumer lending operations. The 2018 guidance represents adjusted year-over-year earnings per share growth to be in a range of 22% to 30% compared to 2017 adjusted diluted earnings per share of $2.74.

- The guidance for fiscal 2018 is presented on a non-GAAP basis, as it does not include the impact of merger and other acquisition expenses. Given the difficulty in predicting the amount and timing of future merger and other acquisition expenses, the Company cannot reasonably provide a full reconciliation of adjusted guidance to GAAP guidance. However, the Company expects merger and other acquisition expenses to be within a range of $0.04 to $0.06 per share, net of tax, for fiscal 2018.

- The estimate of expected earnings per share includes the following assumptions:

  ◦ The Company now expects to add approximately 265 to 270 locations in 2018, which includes the 188 smaller format stores acquired in Mexico and the 45 large format stores acquired or opened during the first half of the year. The Company anticipates opening an additional 32 to 37 large format stores over the remainder of the year. The guidance estimate reflects only modest second half accretion from the recent acquisitions until the administrative synergies are fully realized over the next several months.

  ◦ The Company accelerated strategic reductions in consumer lending operations during the quarter, including the discontinuance of the unsecured consumer loan product in Latin America, and plans to further contract the number of U.S. consumer loan stores during the second half of 2018. These changes, along with reduced demand in remaining stores, created approximately $0.06 per share of additional earnings headwinds as compared to the guidance provided in the prior quarter. The full-year negative earnings impact is now estimated at $0.21 to $0.23 per share as compared to the previous estimate of $0.15 to $0.17 per share. Full-year consumer lending operations are expected to contribute approximately 3% of revenue in 2018.

  ◦ Reflecting the impact of the Tax Cuts and Jobs Act, the expected effective income tax rate for fiscal 2018 is approximately 26% to 27% compared to the effective rate of 32.3% for fiscal 2017 (excluding the net one-time tax benefit recognized in 2017 as a result of the Tax Cuts and Jobs Act).

  ◦ The Company is forecasting an exchange rate of 20.0 Mexican pesos / U.S. dollar for fiscal 2018 compared to the foreign exchange rate of 18.9 Mexican pesos / U.S. dollar in fiscal 2017. The forecast reflects the potential for continued currency volatility, related primarily to ongoing trade and immigration discussions between the U.S. and Mexico. Each one peso change in the exchange rate impacts annualized earnings per share by approximately $0.08 to $0.09.

  ◦ Given the accelerated pace of acquisitions and store openings thus far in 2018, the Company will likely slow the pace of stock repurchase activity in the second half of the year.

- The Company is currently evaluating anticipated regulatory changes in the state of Ohio. A state bill, recently passed by the legislature and currently awaiting the expected signature of the governor, would significantly reduce, if not eliminate entirely, the consumer lending and credit services products and related revenues in Ohio when it becomes effective in the second quarter of 2019. The Company currently operates 119 stores in Ohio, all of which offer consumer loan and credit services products which would be negatively impacted by the legislation when it becomes effective. It is not expected that the regulatory changes will affect Ohio consumer lending and credit services revenues in 2018, which the Company estimates to be approximately $40 million, representing less than 2.5% of consolidated revenue. For 2019 planning, the Company will continue to analyze the viability of its operations in Ohio, including the operation of pawn-only stores in a significant number of the current locations.

6

**Additional Commentary and Analysis**

Mr. Wessel further commented, "FirstCash's strong earnings results for the first half of 2018, and the second quarter in particular, continue to reflect a number of positive catalysts. We again posted strong revenue and store growth in Latin America, driven by a combination of de novo store openings and additional acquisitions. In the U.S. segment, we realized a meaningful increase in the overall earnings contribution, driven by the strength of improved retail margins and store operating efficiencies.

"The Latin American operations continue to deliver strong growth as evidenced by the 16% quarter-over-quarter increase in core revenues on a constant currency basis, and the retail side of the business remained exceptionally strong across all markets, including an 18% quarter-over-quarter increase in currency adjusted retail sales. While we also delivered solid growth in overall pawn receivables, strategic and pro-active modifications in the loan-to-value ratios on selected electronics categories were made in certain markets in order to drive retail margin improvements and pawn yields. On a side note, we also experienced somewhat larger than expected seasonal pawn redemptions normally occurring each year due to statutory profit sharing payments made to most workers in Mexico during May. Consumer focus on the World Cup and the recent presidential elections in Mexico may also have been contributing factors to the greater than expected net redemptions in the second half of the quarter.

"We remain extremely bullish on the continued growth of our pawn operations in Latin America, and Mexico in particular, as we continue to identify attractive acquisition opportunities. The acquisition of 62 stores in northeastern and southeastern Mexico announced today has many of the same characteristics as other recent Latin America acquisitions, including strong existing pawn portfolios and an established customer base. We continue to see incremental improvements in these acquisition vintages including year-over-year retail comps up 26%, on a constant currency basis, in the stores that we acquired in Latin America in 2016. We believe that over time, we can generate similar improvements in retail sales and other operating and return metrics in these recently acquired stores by implementing our full-service lending and retail model supported by our superior technology platform and retail strategies.

"The Company's de novo expansion into South America through store openings in Colombia continues to progress as planned. We have now opened three stores in Bogota, and our early read on customer engagement is positive. We plan to open a fourth store during the third quarter and are now working on additional locations to be opened in 2019. In addition, we opened our second de novo, large format store in Guatemala during the second quarter, where there are now 35 stores.

"In the U.S, we are seeing strong sequential retail margin expansion, improving inventory turn ratios and an increased segment profitability, all of which are the direct result of our efforts to integrate all of the U.S. stores on a common set of operating best practices, underpinned by the integration of our technology platform and compensation plans that help drive store profitability metrics. As an example, the legacy Cash America stores have increased the focus on offers to directly purchase merchandise from customers who indicate they are less likely to redeem a pawn loan. While this impacts reported pawn receivables outstanding, it reduces forfeitures and moves inventory onto the sales floor faster, thereby shortening the inventory turn cycle that leads to improved retail margins, particularly on electronics.

"Additionally, the significant administrative cost synergies from the merger with Cash America continue to be realized as synergies for the trailing twelve months ended June 30, 2018 are now at $73 million compared to pre-merger pro forma levels. We now anticipate in-place run rate synergies of at least $75 million as we complete fiscal 2018, which is well in excess of the original target of $65 million.

"The continued growth of the U.S. pawn operations should be further enhanced with the second quarter acquisitions of 15 stores as we continue to expand and fill in key markets that have growing populations and favorable customer demographics.

"As we further focus on growing core pawn operations, FirstCash continues to contract its unsecured consumer lending operations which now represent only 3% of total revenues. Divestitures in the second quarter include the sale of all eight remaining California consumer lending locations and the closing of all 28 consumer lending stores in Mexico. We intend to further shrink the U.S. consumer lending operations in the second half of the year. Additionally, we are analyzing the sustainability of our consumer lending operations in Ohio as proposed state regulatory changes affecting most consumer lending and credit services products are anticipated to become effective in the second quarter of 2019.

"Utilizing the Company's robust cash flows and strong balance sheet, we repurchased 2,619,000 shares, acquired 206 stores, and paid $20 million in dividends during the first half of 2018. While we will likely slow the pace of share repurchases over the remainder of 2018, the Board of Directors has authorized an additional $100 million share repurchase program, the fourth such $100 million authorization since the merger closed in September of 2016. We continue to believe that the best use of cash is de novo store openings and strategic acquisitions followed by share repurchases and dividends.

"In closing, we remain committed to pawn-focused earnings growth strategies in both Latin America and the U.S., where we continue to invest in new stores and accretive acquisitions to build a larger and geographically diversified earnings platform that now spans four countries. This quarter, we continued to deliver on this strategy, announcing another sizable Latin American acquisition while continuing to simultaneously open new large format stores. Coupled with our capacity to repurchase stock and pay cash dividends, we are excited about our prospects for driving long-term shareholder value," concluded Mr. Wessel, FirstCash chief executive officer.

## About FirstCash

FirstCash is the leading international operator of pawn stores with almost 2,300 retail pawn and consumer lending locations in 25 U.S. states and Latin America, which includes all the states in Mexico and the countries of Guatemala, El Salvador and Colombia. The Company employs over 17,000 people between the U.S. and Latin America. FirstCash focuses on serving cash and credit constrained consumers primarily through its retail pawn locations, which buy and sell a wide variety of jewelry, consumer electronics, power tools, household appliances, sporting goods, musical instruments and other merchandise, and make small consumer pawn loans secured by pledged personal property. Approximately 97% of the Company's revenues are from pawn operations.

FirstCash is a component company in both the **Standard & Poor's SmallCap 600 Index®** and the **Russell 2000 Index®**. FirstCash's common stock (ticker symbol "**FCFS**") is traded on the NYSE, home to many of the world's most iconic brands, technology business leaders and emerging growth companies shaping today's global economic landscape. For additional information regarding FirstCash and the services it provides, visit FirstCash's websites located at http://www.firstcash.com and http://www.cashamerica.com.

8

App. 156

**Forward-Looking Information**

This release contains forward-looking statements about the business, financial condition and prospects of FirstCash, Inc. and its wholly owned subsidiaries (together, the "Company"). Forward-looking statements, as that term is defined in the Private Securities Litigation Reform Act of 1995, can be identified by the use of forward-looking terminology such as "believes," "projects," "expects," "may," "estimates," "should," "plans," "targets," "intends," "could," "would," "anticipates," "potential," "confident," "optimistic," or the negative thereof, or other variations thereon, or comparable terminology, or by discussions of strategy, objectives, estimates, guidance, expectations and future plans. Forward-looking statements can also be identified by the fact these statements do not relate strictly to historical or current matters. Rather, forward-looking statements relate to anticipated or expected events, activities, trends or results. Because forward-looking statements relate to matters that have not yet occurred, these statements are inherently subject to risks and uncertainties.

These forward-looking statements are made to provide the public with management's current assessment of the Company's business. Although the Company believes the expectations reflected in forward-looking statements are reasonable, there can be no assurances such expectations will prove to be accurate. Security holders are cautioned such forward-looking statements involve risks and uncertainties. Certain factors may cause results to differ materially from those anticipated by the forward-looking statements made in this release. Such factors may include, without limitation, the risks, uncertainties and regulatory developments discussed and described in the Company's 2017 annual report on Form 10-K filed with the Securities and Exchange Commission (the "SEC") on February 20, 2018, including the risks described in Part 1, Item 1A, "Risk Factors" thereof, and other reports filed subsequently by the Company with the SEC. Many of these risks and uncertainties are beyond the ability of the Company to control, nor can the Company predict, in many cases, all of the risks and uncertainties that could cause its actual results to differ materially from those indicated by the forward-looking statements. The forward-looking statements contained in this release speak only as of the date of this release, and the Company expressly disclaims any obligation or undertaking to report any updates or revisions to any such statement to reflect any change in the Company's expectations or any change in events, conditions or circumstances on which any such statement is based, except as required by law.

9

App. 157

**FIRSTCASH, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF INCOME**
(unaudited, in thousands, except per share amounts)

| | Three Months Ended June 30, | | Six Months Ended June 30, | |
|---|---|---|---|---|
| | **2018** | 2017 | **2018** | 2017 |
| Revenue: | | | | |
| Retail merchandise sales | $ **255,742** | $ 243,822 | $ **525,583** | $ 503,816 |
| Pawn loan fees | **123,012** | 122,632 | **252,805** | 250,883 |
| Wholesale scrap jewelry sales | **27,475** | 31,646 | **62,200** | 69,757 |
| Consumer loan and credit services fees | **13,743** | 18,529 | **29,184** | 39,749 |
| Total revenue | **419,972** | 416,629 | **869,772** | 864,205 |
| | | | | |
| Cost of revenue: | | | | |
| Cost of retail merchandise sold | **163,574** | 156,473 | **338,071** | 322,108 |
| Cost of wholesale scrap jewelry sold | **24,076** | 30,590 | **56,571** | 65,539 |
| Consumer loan and credit services loss provision | **3,894** | 5,142 | **7,621** | 9,234 |
| Total cost of revenue | **191,544** | 192,205 | **402,263** | 396,881 |
| | | | | |
| Net revenue | **228,428** | 224,424 | **467,509** | 467,324 |
| | | | | |
| Expenses and other income: | | | | |
| Store operating expenses | **137,583** | 137,070 | **276,144** | 273,814 |
| Administrative expenses | **29,720** | 30,305 | **57,722** | 63,543 |
| Depreciation and amortization | **10,952** | 14,689 | **22,235** | 28,932 |
| Interest expense | **6,529** | 5,585 | **12,727** | 11,698 |
| Interest income | **(740)** | (393) | **(1,721)** | (720) |
| Merger and other acquisition expenses | **2,113** | 1,606 | **2,352** | 2,253 |
| Loss on extinguishment of debt | **-** | 14,094 | **-** | 14,094 |
| Total expenses and other income | **186,157** | 202,956 | **369,459** | 393,614 |
| | | | | |
| Income before income taxes | **42,271** | 21,468 | **98,050** | 73,710 |
| | | | | |
| Provision for income taxes | **12,100** | 6,229 | **26,244** | 25,826 |
| | | | | |
| Net income | $ **30,171** | $ 15,239 | $ **71,806** | $ 47,884 |
| | | | | |
| Net income per share: | | | | |
| Basic | $ **0.67** | $ 0.32 | $ **1.57** | $ 0.99 |
| Diluted | $ **0.67** | $ 0.32 | $ **1.57** | $ 0.99 |
| | | | | |
| Weighted average shares outstanding: | | | | |
| Basic | **44,942** | 48,261 | **45,680** | 48,324 |
| Diluted | **45,043** | 48,289 | **45,757** | 48,345 |
| | | | | |
| Dividends declared per common share | $ **0.22** | $ 0.19 | $ **0.44** | $ 0.38 |

10

**FIRSTCASH, INC.**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
(unaudited, in thousands)

|  | June 30, | | December 31, |
| --- | --- | --- | --- |
|  | **2018** | 2017 | 2017 |
| ASSETS | | | |
| Cash and cash equivalents | $ **83,127** | $ 91,434 | $ 114,423 |
| Fees and service charges receivable | **42,920** | 42,810 | 42,736 |
| Pawn loans | **348,295** | 353,399 | 344,748 |
| Consumer loans, net | **17,256** | 24,192 | 23,522 |
| Inventories | **249,689** | 301,361 | 276,771 |
| Income taxes receivable | **486** | 23,866 | 19,761 |
| Prepaid expenses and other current assets | **19,913** | 19,667 | 20,236 |
| Total current assets | **761,686** | 856,729 | 842,197 |
|  | | | |
| Property and equipment, net | **236,434** | 237,282 | 230,341 |
| Goodwill | **857,070** | 838,111 | 831,145 |
| Intangible assets, net | **89,962** | 98,664 | 93,819 |
| Other assets | **52,193** | 61,145 | 54,045 |
| Deferred tax assets | **12,295** | 12,388 | 11,237 |
| Total assets | $ **2,009,640** | $ 2,104,319 | $ 2,062,784 |
|  | | | |
| LIABILITIES AND STOCKHOLDERS' EQUITY | | | |
| Accounts payable and accrued liabilities | $ **79,961** | $ 85,684 | $ 84,331 |
| Customer deposits | **34,300** | 37,601 | 32,019 |
| Income taxes payable | **3,207** | 1,807 | 4,221 |
| Total current liabilities | **117,468** | 125,092 | 120,571 |
|  | | | |
| Revolving unsecured credit facility | **221,500** | 97,000 | 107,000 |
| Senior unsecured notes | **295,560** | 294,804 | 295,243 |
| Deferred tax liabilities | **51,011** | 74,298 | 47,037 |
| Other liabilities | **14,057** | 21,693 | 17,600 |
| Total liabilities | **699,596** | 612,887 | 587,451 |
|  | | | |
| Stockholders' equity: | | | |
| Preferred stock | **-** | - | - |
| Common stock | **493** | 493 | 493 |
| Additional paid-in capital | **1,221,572** | 1,218,822 | 1,220,356 |
| Retained earnings | **546,097** | 416,937 | 494,457 |
| Accumulated other comprehensive loss | **(114,668)** | (83,464) | (111,877) |
| Common stock held in treasury, at cost | **(343,450)** | (61,356) | (128,096) |
| Total stockholders' equity | **1,310,044** | 1,491,432 | 1,475,333 |
| Total liabilities and stockholders' equity | $ **2,009,640** | $ 2,104,319 | $ 2,062,784 |

11

**FIRSTCASH, INC.**
**OPERATING INFORMATION**
**(UNAUDITED)**

The Company's reportable segments are as follows:

- Latin America operations - Includes all pawn and consumer loan operations in Latin America, which currently includes operations in Mexico, Guatemala, El Salvador and Colombia

- U.S. operations - Includes all pawn and consumer loan operations in the U.S.

The Company provides revenues, cost of revenues, store operating expenses, pre-tax operating income and earning assets by segment. Store operating expenses include salary and benefit expense of store-level employees, occupancy costs, bank charges, security, insurance, utilities, supplies and other costs incurred by the stores.

**Latin America Operations Segment Results**

The Company's management reviews and analyzes certain operating results in Latin America on a constant currency basis because the Company believes this better represents the Company's underlying business trends. Constant currency results are non-GAAP financial measures, which exclude the effects of foreign currency translation and are calculated by translating current-year results at prior-year average exchange rates. The scrap jewelry generated in Latin America is sold and settled in U.S. dollars, and therefore wholesale scrap jewelry sales revenue is not affected by foreign currency translation. A small percentage of the operating and administrative expenses in Latin America are also billed and paid in U.S. dollars which are not affected by foreign currency translation. Amounts presented on a constant currency basis are denoted as such. See the "Constant Currency Results" section below for additional discussion of constant currency results.

12

App. 160

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table details earning assets, which consist of pawn loans, inventories and consumer loans, net as well as other earning asset metrics of the Latin America operations segment as of June 30, 2018 as compared to June 30, 2017 (dollars in thousands, except as otherwise noted):

|  | | | | Constant Currency Basis | |
|---|---|---|---|---|---|
|  | Balance at June 30, | | Increase / | Balance at June 30, 2018 | Increase / (Decrease) |
|  | **2018** | 2017 | (Decrease) | **(Non-GAAP)** | (Non-GAAP) |
| **Latin America Operations Segment** | | | | | |
| Earning assets: | | | | | |
| Pawn loans | $ **80,709** | $ 79,576 | 1% | $ **89,138** | 12% |
| Inventories | **65,158** | 57,370 | 14% | **72,046** | 26% |
| Consumer loans, net | **147** | 391 | (62)% | **163** | (58)% |
|  | $ **146,014** | $ 137,337 | 6% | $ **161,347** | 17% |
| Average outstanding pawn loan amount (in ones) | $ **62** | $ 66 | (6)% | $ **69** | 5% |
| Composition of pawn collateral: | | | | | |
| General merchandise | **79%** | 81% | | | |
| Jewelry | **21%** | 19% | | | |
|  | **100%** | 100% | | | |
| Composition of inventories: | | | | | |
| General merchandise | **75%** | 74% | | | |
| Jewelry | **25%** | 26% | | | |
|  | **100%** | 100% | | | |
| Percentage of inventory aged greater than one year | **1%** | 1% | | | |

13

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the Latin America operations segment for the three months ended June 30, 2018 as compared to the three months ended June 30, 2017 (dollars in thousands):

| | | | | Constant Currency Basis | |
| --- | --- | --- | --- | --- | --- |
| | Three Months Ended June 30, | | Increase / | Three Months Ended June 30, 2018 | Increase / (Decrease) |
| | **2018** | 2017 | (Decrease) | **(Non-GAAP)** | (Non-GAAP) |
| **Latin America Operations Segment** | | | | | |
| Revenue: | | | | | |
| Retail merchandise sales | $ **89,301** | $ 78,970 | 13% | $ **92,898** | 18% |
| Pawn loan fees | **35,187** | 32,378 | 9% | **36,591** | 13% |
| Wholesale scrap jewelry sales | **5,342** | 5,510 | (3)% | **5,342** | (3)% |
| Consumer loan and credit services fees | **342** | 444 | (23)% | **356** | (20)% |
| Total revenue | **130,172** | 117,302 | 11% | **135,187** | 15% |
| | | | | | |
| Cost of revenue: | | | | | |
| Cost of retail merchandise sold | **58,302** | 49,742 | 17% | **60,641** | 22% |
| Cost of wholesale scrap jewelry sold | **5,121** | 5,190 | (1)% | **5,324** | 3% |
| Consumer loan and credit services loss provision | **84** | 85 | (1)% | **88** | 4% |
| Total cost of revenue | **63,507** | 55,017 | 15% | **66,053** | 20% |
| | | | | | |
| Net revenue | **66,665** | 62,285 | 7% | **69,134** | 11% |
| | | | | | |
| Segment expenses: | | | | | |
| Store operating expenses | **33,958** | 31,549 | 8% | **35,185** | 12% |
| Depreciation and amortization | **2,740** | 2,622 | 5% | **2,840** | 8% |
| Total segment expenses | **36,698** | 34,171 | 7% | **38,025** | 11% |
| | | | | | |
| Segment pre-tax operating income | $ **29,967** | $ 28,114 | 7% | $ **31,109** | 11% |

14

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the Latin America operations segment for the six months ended June 30, 2018 as compared to the six months ended June 30, 2017 (dollars in thousands):

| | Six Months Ended June 30, | | Increase / (Decrease) | Constant Currency Basis Six Months Ended June 30, 2018 (Non-GAAP) | Increase / (Decrease) (Non-GAAP) |
|---|---|---|---|---|---|
| | **2018** | 2017 | | | |
| **Latin America Operations Segment** | | | | | |
| Revenue: | | | | | |
| Retail merchandise sales | $ **173,090** | $ 145,298 | 19% | $ **169,483** | 17% |
| Pawn loan fees | **68,738** | 58,811 | 17% | **67,324** | 14% |
| Wholesale scrap jewelry sales | **10,610** | 10,724 | (1)% | **10,610** | (1)% |
| Consumer loan and credit services fees | **744** | 849 | (12)% | **728** | (14)% |
| Total revenue | **253,182** | 215,682 | 17% | **248,145** | 15% |
| | | | | | |
| Cost of revenue: | | | | | |
| Cost of retail merchandise sold | **112,183** | 91,880 | 22% | **109,857** | 20% |
| Cost of wholesale scrap jewelry sold | **9,963** | 9,457 | 5% | **9,752** | 3% |
| Consumer loan and credit services loss provision | **167** | 187 | (11)% | **163** | (13)% |
| Total cost of revenue | **122,313** | 101,524 | 20% | **119,772** | 18% |
| | | | | | |
| Net revenue | **130,869** | 114,158 | 15% | **128,373** | 12% |
| | | | | | |
| Segment expenses: | | | | | |
| Store operating expenses | **68,136** | 60,325 | 13% | **66,856** | 11% |
| Depreciation and amortization | **5,449** | 5,019 | 9% | **5,347** | 7% |
| Total segment expenses | **73,585** | 65,344 | 13% | **72,203** | 10% |
| | | | | | |
| Segment pre-tax operating income | $ **57,284** | $ 48,814 | 17% | $ **56,170** | 15% |

15

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

### U.S. Operations Segment Results

The following table details earning assets, which consist of pawn loans, inventories and consumer loans, net as well as other earning asset metrics of the U.S. operations segment as of June 30, 2018 as compared to June 30, 2017 (dollars in thousands, except as otherwise noted):

| | Balance at June 30, | | Increase / |
|---|---|---|---|
| | **2018** | 2017 | (Decrease) |
| **U.S. Operations Segment** | | | |
| Earning assets: | | | |
| Pawn loans | $ **267,586** | $ 273,823 | (2)% |
| Inventories | **184,531** | 243,991 | (24)% |
| Consumer loans, net | **17,109** | 23,801 | (28)% |
| | $ **469,226** | $ 541,615 | (13)% |
| | | | |
| Average outstanding pawn loan amount (in ones) | $ **160** | $ 148 | 8% |
| | | | |
| Composition of pawn collateral: | | | |
| General merchandise | **37%** | 38% | |
| Jewelry | **63%** | 62% | |
| | **100%** | 100% | |
| | | | |
| Composition of inventories: | | | |
| General merchandise | **41%** | 44% | |
| Jewelry | **59%** | 56% | |
| | **100%** | 100% | |
| | | | |
| Percentage of inventory aged greater than one year | **4%** | 12% | |

16

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the U.S. operations segment for the three months ended June 30, 2018 as compared to the three months ended June 30, 2017 (dollars in thousands):

| | Three Months Ended June 30, | | Increase / |
|---|---|---|---|
| | **2018** | 2017 | (Decrease) |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | **$ 166,441** | $ 164,852 | 1% |
| Pawn loan fees | **87,825** | 90,254 | (3)% |
| Wholesale scrap jewelry sales | **22,133** | 26,136 | (15)% |
| Consumer loan and credit services fees | **13,401** | 18,085 | (26)% |
| Total revenue | **289,800** | 299,327 | (3)% |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | **105,272** | 106,731 | (1)% |
| Cost of wholesale scrap jewelry sold | **18,955** | 25,400 | (25)% |
| Consumer loan and credit services loss provision | **3,810** | 5,057 | (25)% |
| Total cost of revenue | **128,037** | 137,188 | (7)% |
| | | | |
| Net revenue | **161,763** | 162,139 | -% |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | **103,625** | 105,521 | (2)% |
| Depreciation and amortization | **5,037** | 6,421 | (22)% |
| Total segment expenses | **108,662** | 111,942 | (3)% |
| | | | |
| Segment pre-tax operating income | **$ 53,101** | $ 50,197 | 6% |

17

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the U.S. operations segment for the six months ended June 30, 2018 as compared to the six months ended June 30, 2017 (dollars in thousands):

| | Six Months Ended June 30, | | |
| --- | --- | --- | --- |
| | **2018** | 2017 | Decrease |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | **$ 352,493** | $ 358,518 | (2)% |
| Pawn loan fees | **184,067** | 192,072 | (4)% |
| Wholesale scrap jewelry sales | **51,590** | 59,033 | (13)% |
| Consumer loan and credit services fees | **28,440** | 38,900 | (27)% |
| Total revenue | **616,590** | 648,523 | (5)% |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | **225,888** | 230,228 | (2)% |
| Cost of wholesale scrap jewelry sold | **46,608** | 56,082 | (17)% |
| Consumer loan and credit services loss provision | **7,454** | 9,047 | (18)% |
| Total cost of revenue | **279,950** | 295,357 | (5)% |
| | | | |
| Net revenue | **336,640** | 353,166 | (5)% |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | **208,008** | 213,489 | (3)% |
| Depreciation and amortization | **10,592** | 12,840 | (18)% |
| Total segment expenses | **218,600** | 226,329 | (3)% |
| | | | |
| Segment pre-tax operating income | **$ 118,040** | $ 126,837 | (7)% |

18

App. 166

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

### Consolidated Results of Operations

The following table reconciles pre-tax operating income of the Company's Latin America operations segment and U.S. operations segment discussed above to consolidated net income (in thousands):

| | Three Months Ended June 30, | | Six Months Ended June 30, | |
|---|---|---|---|---|
| | **2018** | 2017 | **2018** | 2017 |
| **Consolidated Results of Operations** | | | | |
| Segment pre-tax operating income: | | | | |
| Latin America operations segment pre-tax operating income | $ **29,967** | $ 28,114 | $ **57,284** | $ 48,814 |
| U.S. operations segment pre-tax operating income | **53,101** | 50,197 | **118,040** | 126,837 |
| Consolidated segment pre-tax operating income | **83,068** | 78,311 | **175,324** | 175,651 |
| Corporate expenses and other income: | | | | |
| Administrative expenses | **29,720** | 30,305 | **57,722** | 63,543 |
| Depreciation and amortization | **3,175** | 5,646 | **6,194** | 11,073 |
| Interest expense | **6,529** | 5,585 | **12,727** | 11,698 |
| Interest income | **(740)** | (393) | **(1,721)** | (720) |
| Merger and other acquisition expenses | **2,113** | 1,606 | **2,352** | 2,253 |
| Loss on extinguishment of debt | **-** | 14,094 | **-** | 14,094 |
| Total corporate expenses and other income | **40,797** | 56,843 | **77,274** | 101,941 |
| Income before income taxes | **42,271** | 21,468 | **98,050** | 73,710 |
| Provision for income taxes | **12,100** | 6,229 | **26,244** | 25,826 |
| Net income | $ **30,171** | $ 15,239 | $ **71,806** | $ 47,884 |

19

App. 167

**FIRSTCASH, INC.**
**STORE COUNT ACTIVITY**

The following table details store count activity for the six months ended June 30, 2018:

| | Pawn Locations [1], [2] | Consumer Loan Locations [3] | Total Locations |
|---|---|---|---|
| Latin America operations segment: | | | |
| Total locations, beginning of period | 971 | 28 | 999 |
| New locations opened | 27 | - | 27 |
| Locations acquired | 188 | - | 188 |
| Locations closed or consolidated | (4) | (28) | (32) |
| Total locations, end of period | 1,182 | - | 1,182 |
| | | | |
| U.S. operations segment: | | | |
| Total locations, beginning of period | 1,068 | 44 | 1,112 |
| Locations acquired | 18 | - | 18 |
| Locations closed or consolidated | (12) | (11) | (23) |
| Total locations, end of period | 1,074 | 33 | 1,107 |
| | | | |
| Total: | | | |
| Total locations, beginning of period | 2,039 | 72 | 2,111 |
| New locations opened | 27 | - | 27 |
| Locations acquired | 206 | - | 206 |
| Locations closed or consolidated | (16) | (39) | (55) |
| Total locations, end of period | 2,256 | 33 | 2,289 |

[1] At June 30, 2018, 307 of the U.S. pawn stores, primarily located in Texas and Ohio, also offered consumer loans and/or credit services as an ancillary product. Effective June 30, 2018, the Company no longer offers an unsecured consumer loan product in Latin America.

[2] The Company closed 16 pawn stores, 12 in the U.S. and four in Latin America, during the six months ended June 30, 2018, which were primarily smaller format stores emphasizing payday lending or underperforming locations which were consolidated into existing stores, an opportunity driven by merger and acquisition activity.

[3] The Company's U.S. free-standing consumer loan locations offer consumer loans and/or credit services products and are located in Ohio and Texas.

20

App. 168

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES**
**(UNAUDITED)**

The Company uses certain financial calculations such as adjusted net income, adjusted net income per share, EBITDA, adjusted EBITDA, free cash flow, adjusted free cash flow and constant currency results (as defined or explained below) as factors in the measurement and evaluation of the Company's operating performance and period-over-period growth. The Company derives these financial calculations on the basis of methodologies other than generally accepted accounting principles ("GAAP"), primarily by excluding from a comparable GAAP measure certain items the Company does not consider to be representative of its actual operating performance. These financial calculations are "non-GAAP financial measures" as defined in SEC rules. The Company uses these non-GAAP financial measures in operating its business because management believes they are less susceptible to variances in actual operating performance that can result from the excluded items, other infrequent charges and currency fluctuations. The Company presents these financial measures to investors because management believes they are useful to investors in evaluating the primary factors that drive the Company's operating performance and because management believes they provide greater transparency into the Company's results of operations. However, items that are excluded and other adjustments and assumptions that are made in calculating adjusted net income, adjusted net income per share, EBITDA, adjusted EBITDA, free cash flow, adjusted free cash flow and constant currency results are significant components in understanding and assessing the Company's financial performance. These non-GAAP financial measures should be evaluated in conjunction with, and are not a substitute for, the Company's GAAP financial measures. Further, because these non-GAAP financial measures are not determined in accordance with GAAP and are thus susceptible to varying calculations, adjusted net income, adjusted net income per share, EBITDA, adjusted EBITDA, free cash flow, adjusted free cash flow and constant currency results, as presented, may not be comparable to other similarly titled measures of other companies.

The Company has adjusted the applicable financial measures to exclude, among other expenses and benefits, merger and other acquisition expenses because it generally would not incur such costs and expenses as part of its continuing operations. Merger and other acquisition expenses include incremental costs directly associated with acquisition activities, including professional fees, legal expenses, severance, retention and other employee-related costs, contract breakage costs and costs related to consolidation of technology systems and corporate facilities among others.

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Adjusted Net Income and Adjusted Net Income Per Share**

Management believes the presentation of adjusted net income and adjusted net income per share ("Adjusted Income Measures") provides investors with greater transparency and provides a more complete understanding of the Company's financial performance and prospects for the future by excluding items that management believes are non-operating in nature and not representative of the Company's core operating performance. In addition, management believes the adjustments shown below are useful to investors in order to allow them to compare the Company's financial results for the current periods presented with the prior periods presented.

The following table provides a reconciliation between the net income and diluted earnings per share calculated in accordance with GAAP to the Adjusted Income Measures, which are shown net of tax (in thousands, except per share amounts):

| | Three Months Ended June 30, | | | | Six Months Ended June 30, | | | |
| | 2018 | | 2017 | | 2018 | | 2017 | |
| | In Thousands | Per Share | In Thousands | Per Share | In Thousands | Per Share | In Thousands | Per Share |
|---|---|---|---|---|---|---|---|---|
| Net income, as reported | $ 30,171 | $ 0.67 | $ 15,239 | $ 0.32 | $ 71,806 | $ 1.57 | $ 47,884 | $ 0.99 |
| Adjustments, net of tax: | | | | | | | | |
| Merger and other acquisition expenses: | | | | | | | | |
| Transaction | 1,344 | 0.03 | - | - | 1,344 | 0.03 | - | - |
| Severance and retention | 1 | - | 447 | 0.01 | 43 | - | 801 | 0.02 |
| Other | 167 | - | 565 | 0.01 | 309 | 0.01 | 619 | 0.01 |
| Total merger and other acquisition expenses | 1,512 | 0.03 | 1,012 | 0.02 | 1,696 | 0.04 | 1,420 | 0.03 |
| Loss on extinguishment of debt | - | - | 8,879 | 0.18 | - | - | 8,879 | 0.18 |
| Adjusted net income | $ 31,683 | $ 0.70 | $ 25,130 | $ 0.52 | $ 73,502 | $ 1.61 | $ 58,183 | $ 1.20 |

22

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

The following tables provide a reconciliation of the gross amounts, the impact of income taxes and the net amounts for the adjustments included in the table above (in thousands):

| | Three Months Ended June 30, | | | | | |
| | 2018 | | | 2017 | | |
| | Pre-tax | Tax | After-tax | Pre-tax | Tax | After-tax |
|---|---|---|---|---|---|---|
| Merger and other acquisition expenses | $ 2,113 | $ 601 | $ 1,512 | $ 1,606 | $ 594 | $ 1,012 |
| Loss on extinguishment of debt | - | - | - | 14,094 | 5,215 | 8,879 |
| Total adjustments | $ 2,113 | $ 601 | $ 1,512 | $ 15,700 | $ 5,809 | $ 9,891 |

| | Six Months Ended June 30, | | | | | |
| | 2018 | | | 2017 | | |
| | Pre-tax | Tax | After-tax | Pre-tax | Tax | After-tax |
|---|---|---|---|---|---|---|
| Merger and other acquisition expenses | $ 2,352 | $ 656 | $ 1,696 | $ 2,253 | $ 833 | $ 1,420 |
| Loss on extinguishment of debt | - | - | - | 14,094 | 5,215 | 8,879 |
| Total adjustments | $ 2,352 | $ 656 | $ 1,696 | $ 16,347 | $ 6,048 | $ 10,299 |

23

App. 171

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Earnings Before Interest, Taxes, Depreciation and Amortization (EBITDA) and Adjusted EBITDA**

The Company defines EBITDA as net income before income taxes, depreciation and amortization, interest expense and interest income and adjusted EBITDA as EBITDA adjusted for certain items as listed below that management considers to be non-operating in nature and not representative of its actual operating performance. The Company believes EBITDA and adjusted EBITDA are commonly used by investors to assess a company's financial performance, and adjusted EBITDA is used in the calculation of the net debt ratio as defined in the Company's senior notes covenants. The following table provides a reconciliation of net income to EBITDA and adjusted EBITDA (dollars in thousands):

| | Three Months Ended June 30, | | Six Months Ended June 30, | | Trailing Twelve Months Ended June 30, | |
|---|---|---|---|---|---|---|
| | **2018** | 2017 | **2018** | 2017 | **2018** | 2017 |
| Net income | $ **30,171** | $ 15,239 | $ **71,806** | $ 47,884 | $ **167,814** | $ 83,164 |
| Income taxes | **12,100** | 6,229 | **26,244** | 25,826 | **28,838** | 47,086 |
| Depreciation and amortization | **10,952** | 14,689 | **22,235** | 28,932 | **48,536** | 50,913 |
| Interest expense | **6,529** | 5,585 | **12,727** | 11,698 | **25,064** | 23,232 |
| Interest income | **(740)** | (393) | **(1,721)** | (720) | **(2,598)** | (973) |
| EBITDA | **59,012** | 41,349 | **131,291** | 113,620 | **267,654** | 203,422 |
| Adjustments: | | | | | | |
| Merger and other acquisition expenses | **2,113** | 1,606 | **2,352** | 2,253 | **9,161** | 34,444 |
| Loss on extinguishment of debt | **-** | 14,094 | **-** | 14,094 | **20** | 14,094 |
| Net gain on sale of common stock of Enova | **-** | - | **-** | - | **-** | (1,299) |
| Adjusted EBITDA | $ **61,125** | $ 57,049 | $ **133,643** | $ 129,967 | $ **276,835** | $ 250,661 |

| | | |
|---|---|---|
| Net debt ratio calculated as follows: | | |
| Total debt (outstanding principal) | $ **521,500** | $ 397,000 |
| Less: cash and cash equivalents | **(83,127)** | (91,434) |
| Net debt | $ **438,373** | $ 305,566 |
| Adjusted EBITDA | $ **276,835** | $ 250,661 |
| Net debt ratio | **1.6:1** | 1.2:1 |

24

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Free Cash Flow and Adjusted Free Cash Flow**

For purposes of its internal liquidity assessments, the Company considers free cash flow and adjusted free cash flow. The Company defines free cash flow as cash flow from operating activities less purchases of property and equipment and net fundings/repayments of pawn and consumer loans, which are considered to be operating in nature by the Company but are included in cash flow from investing activities, and adjusted free cash flow as free cash flow adjusted for merger and other acquisition expenses paid that management considers to be non-operating in nature. Free cash flow and adjusted free cash flow are commonly used by investors as an additional measure of cash generated by business operations that may be used to repay scheduled debt maturities and debt service or, following payment of such debt obligations and other non-discretionary items, may be available to invest in future growth through new business development activities or acquisitions, repurchase stock, pay cash dividends or repay debt obligations prior to their maturities. These metrics can also be used to evaluate the Company's ability to generate cash flow from business operations and the impact that this cash flow has on the Company's liquidity. However, free cash flow and adjusted free cash flow have limitations as analytical tools and should not be considered in isolation or as a substitute for cash flow from operating activities or other income statement data prepared in accordance with GAAP. The following table reconciles cash flow from operating activities to free cash flow and adjusted free cash flow (in thousands):

| | Three Months Ended June 30, | | Six Months Ended June 30, | | Trailing Twelve Months Ended June 30, | |
|---|---|---|---|---|---|---|
| | **2018** | 2017 | **2018** | 2017 | **2018** | 2017 |
| Cash flow from operating activities | $ **28,651** | $ 38,948 | $ **119,967** | $ 102,813 | $ **237,511** | $ 160,094 |
| Cash flow from investing activities: | | | | | | |
| Loan receivables, net of cash repayments | **(25,307)** | (33,226) | **30,913** | 33,963 | **37,685** | 27,357 |
| Purchases of property and equipment (1) | **(14,351)** | (9,325) | **(23,188)** | (17,401) | **(42,922)** | (34,191) |
| Free cash flow | **(11,007)** | (3,603) | **127,692** | 119,375 | **232,274** | 153,260 |
| Merger and other acquisition expenses paid, net of tax benefit | **1,531** | 1,743 | **3,099** | 3,545 | **6,213** | 22,929 |
| Adjusted free cash flow | $ **(9,476)** | $ (1,860) | $ **130,791** | $ 122,920 | $ **238,487** | $ 176,189 |

(1) Includes $5 million and $3 million of real estate expenditures, primarily at existing stores, for the three months ended June 30, 2018 and 2017, respectively, $9 million and $5 million for the six months ended June 30, 2018 and 2017, respectively, and $15 million and $9 million for the trailing twelve months ended June 30, 2018 and 2017, respectively.

25

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Constant Currency Results**

The Company's reporting currency is the U.S. dollar. However, certain performance metrics discussed in this release are presented on a "constant currency" basis, which is considered a non-GAAP financial measure. The Company's management uses constant currency results to evaluate operating results of business operations in Latin America, which are primarily transacted in local currencies.

The Company believes constant currency results provide investors with valuable supplemental information regarding the underlying performance of its business operations in Latin America, consistent with how the Company's management evaluates such performance and operating results. Constant currency results reported herein are calculated by translating certain balance sheet and income statement items denominated in local currencies using the exchange rate from the prior-year comparable period, as opposed to the current comparable period, in order to exclude the effects of foreign currency rate fluctuations for purposes of evaluating period-over-period comparisons. Business operations in Mexico, Guatemala and Colombia are transacted in Mexican pesos, Guatemalan quetzales and Colombian pesos, respectively. The Company also has operations in El Salvador where the reporting and functional currency is the U.S. dollar. See the Latin America operations segment tables elsewhere in this release for an additional reconciliation of certain constant currency amounts to as reported GAAP amounts.

The following table provides exchange rates for the Mexican peso, Guatemalan quetzal and Colombian peso for the current and prior-year periods:

|  | June 30, | | Favorable / |
|---|---|---|---|
|  | **2018** | 2017 | (Unfavorable) |
| Mexican peso / U.S. dollar exchange rate: | | | |
| End-of-period | **19.9** | 17.9 | (11)% |
| Three months ended | **19.4** | 18.6 | (4)% |
| Six months ended | **19.1** | 19.5 | 2% |
| | | | |
| Guatemalan quetzal / U.S. dollar exchange rate: | | | |
| End-of-period | **7.5** | 7.3 | (3)% |
| Three months ended | **7.4** | 7.3 | (1)% |
| Six months ended | **7.4** | 7.4 | -% |
| | | | |
| Colombian peso / U.S. dollar exchange rate: | | | |
| End-of-period | **2,931** | 3,038 | 4% |
| Three months ended | **2,839** | 2,920 | 3% |
| Six months ended | **2,849** | 2,920 | 2% |

26

App. 174

For further information, please contact:
Gar Jackson
Global IR Group
Phone: (817) 886-6998
Email: gar@globalirgroup.com

Doug Orr, Executive Vice President and Chief Financial Officer
Phone: (817) 258-2650
Email: investorrelations@firstcash.com
Website: ir.firstcash.com

27

App. 175

# Tab 8

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
WASHINGTON, D.C. 20549

**FORM 8-K**

Current Report
Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934

July 31, 2018
(Date of Report - Date of Earliest Event Reported)



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|---|---|---|
| (State or other jurisdiction | (Commission | (IRS Employer |
| of incorporation) | File Number) | Identification No.) |

**1600 West 7th Street, Fort Worth, Texas 76102**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**NONE**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

**Item 7.01 Regulation FD Disclosure.**

FirstCash, Inc. has made available on its corporate website (ir.firstcash.com) its most recent investor presentation. This presentation is included herein as Exhibit 99.1.

The information provided in this Item 7.01 shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 9.01 Financial Statements and Exhibits.**

(d) Exhibits:

99.1    FirstCash, Inc. Investor Presentation

App. 178

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: July 31, 2018                                          FIRSTCASH, INC.
                                                            (Registrant)

                                                            /s/ R. DOUGLAS ORR
                                                            R. Douglas Orr
                                                            Executive Vice President and Chief Financial Officer
                                                            (As Principal Financial and Accounting Officer)

3

EXHIBIT 99.1



INVESTOR PRESENTATION
AUGUST 2018

FirstCash®

App. 180

## FORWARD LOOKING STATEMENTS

"This presentation contains forward-looking statements about the business, financial condition and prospects of FirstCash, Inc. and its wholly owned subsidiaries (together, the "Company"). Forward-looking statements, as that term is defined in the Private Securities Litigation Reform Act of 1995, can be identified by the use of forward-looking terminology such as "believes," "projects," "expects," "may," "estimates," "should," "plans," "targets," "intends," "could," "would," "anticipates," "potential," "confident," "optimistic," or the negative thereof, or other variations thereon, or comparable terminology, or by discussions of strategy, objectives, estimates, guidance, expectations and future plans. Forward-looking statements can also be identified by the fact these statements do not relate strictly to historical or current matters. Rather, forward-looking statements relate to anticipated or expected events, activities, trends or results. Because forward-looking statements relate to matters that have not yet occurred, these statements are inherently subject to risks and uncertainties.

These forward-looking statements are made to provide the public with management's current assessment of the Company's business. Although the Company believes the expectations reflected in forward-looking statements are reasonable, there can be no assurances such expectations will prove to be accurate. Security holders are cautioned such forward-looking statements involve risks and uncertainties. Certain factors may cause results to differ materially from those anticipated by the forward-looking statements made in this presentation. Such factors may include, without limitation, the risks, uncertainties and regulatory developments discussed and described in the Company's 2017 annual report on Form 10-K filed with the Securities and Exchange Commission (the "SEC") on February 20, 2018, including the risks described in Part 1, Item 1A, "Risk Factors" thereof, and other reports filed subsequently by the Company with the SEC. Many of these risks and uncertainties are beyond the ability of the Company to control, nor can the Company predict, in many cases, all of the risks and uncertainties that could cause its actual results to differ materially from those indicated by the forward-looking statements. The forward-looking statements contained in this presentation speak only as of the date of this presentation, and the Company expressly disclaims any obligation or undertaking to report any updates or revisions to any such statement to reflect any change in the Company's expectations or any change in events, conditions or circumstances on which any such statement is based, except as required by law"

FirstCash

2









## STABLE REGULATORY CLIMATE FOR PAWN

- PAWN LOANS ARE DIFFERENT FROM TRADITIONAL CONSUMER LOAN PRODUCTS AND NOT SUBJECT TO THE CFPB SMALL DOLLAR LOAN RULES BECAUSE THEY:
  - ARE NON-RECOURSE LOANS
  - HAVE SIGNIFICANTLY SMALLER AVERAGE LOAN SIZES
  - DO NOT INVOLVE CREDIT CHECKS, COLLECTION ACTIVITIES, ACH TRANSACTIONS OR NEGATIVE CREDIT REPORTING
- REGULATIONS ARE PRIMARILY AT THE STATE LEVEL IN THE U.S. AND THE FEDERAL LEVEL IN LATIN AMERICA
  - NO SIGNIFICANT NEGATIVE REGULATORY CHANGES IN THE LAST 25 YEARS
  - STATES WITH A POSITIVE RATE CHANGE INCLUDE:
    - OHIO (119 STORES): ENACTED MARCH 28, 2017
    - WASHINGTON (33 STORES): ENACTED JULY 24, 2015
    - ARIZONA (33 STORES): ENACTED JULY 24, 2014
    - NEVADA (27 STORES): ENACTED OCTOBER 1, 2011



26

App. 184

## INVESTOR CONTACT INFORMATION



| INVESTOR RELATIONS | GAR JACKSON |
|---|---|
| INVESTORRELATIONS@FIRSTCASH.COM | GLOBAL IR GROUP |
| IR.FIRSTCASH.COM | GAR@GLOBALIRGROUP.COM |
| (817) 258-2650 | (817) 886-6998 |

41

# Tab 9

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
WASHINGTON, D.C. 20549

**FORM 8-K**

Current Report
Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934

**October 25, 2018**
(Date of Report - Date of Earliest Event Reported)



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

**1600 West 7th Street, Fort Worth, Texas 76102**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**NONE**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

**Item 2.02 Results of Operations and Financial Condition.**

On October 25, 2018, FirstCash, Inc. (the "Company") issued a press release announcing its financial results for the three and nine month periods ended September 30, 2018, the Board of Directors' declaration of a fourth quarter cash dividend of $0.25 per common share and the Board of Directors' authorization of an additional $100 million of share repurchases (the "Earnings Release"). The Earnings Release is attached hereto as Exhibit 99.1 and is incorporated by reference in its entirety into this Item 2.02.

The information provided in this Item 2.02, including the Earnings Release, shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended (the "Exchange Act"), or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 8.01 Other Events.**

On October 25, 2018, the Company announced that the Board of Directors authorized the Company, effective upon the completion of the current plan, to repurchase up to $100 million additional shares of its common stock (the "New Authorization"). The Board of Directors made this determination after considering the Company's liquidity needs and capital resources as well as the estimated current value of the Company's assets.

Under the New Authorization, the Company may purchase common stock in open market transactions, block purchases or other privately negotiated transactions, from time to time pursuant to a trading plan in accordance with Rule 10b5-1 and Rule 10b-18 under the Exchange Act or by any combination of such methods. The number of shares to be purchased and the timing of the purchases are based on a variety of factors, including, but not limited to, the level of cash balances, credit availability, debt covenant restrictions, general business conditions, regulatory requirements, the market price of the Company's stock, dividend policy and the availability of alternative investment opportunities. No time limit was set for completion of repurchases under the New Authorization and the program may be suspended or discontinued at any time.

**Item 9.01 Financial Statements and Exhibits.**

(d) Exhibits:

99.1    Press release, dated October 25, 2018, announcing the Company's financial results for the three and nine month periods ended September 30, 2018, declaration of cash dividend and share repurchase authorization

2

App. 188

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: October 25, 2018

FIRSTCASH, INC.
(Registrant)

/s/ R. DOUGLAS ORR
R. Douglas Orr
Executive Vice President and Chief Financial Officer
(As Principal Financial and Accounting Officer)

3

App. 189

EXHIBIT 99.1



**FirstCash Reports Record Third Quarter Results;**
**Adds 170 Stores for the Quarter and 403 Stores Year-To-Date;**
**Increases Quarterly Dividend by 14% to $0.25 per Share;**
**Adds Additional $100 Million Repurchase Authorization**

_____

Fort Worth, Texas (October 25, 2018) -- FirstCash, Inc. (the "Company") (Nasdaq: FCFS), the leading international operator of more than 2,400 retail pawn stores in the U.S. and four countries in Latin America, today announced record revenue, net income and earnings per share for the three and nine month periods ended September 30, 2018. Third quarter earnings per share on a GAAP basis were $0.76, an increase of 29% over the prior year, while adjusted earnings per share, as described below, were $0.81 and increased 33% over the prior year.

In addition, the Board of Directors declared a $0.25 per share quarterly cash dividend, an increase of 14% compared to the previous quarterly dividend of $0.22 per share. The Board of Directors also authorized an additional $100 million for future share repurchases, which combined with the $60 million remaining on the current authorization, provides $160 million now authorized for future share repurchases. The Company also updated its 2018 earnings guidance to be in the upper half of its previously estimated range.

Mr. Rick Wessel, chief executive officer, stated, "FirstCash posted another quarter of strong earnings growth driven by revenue growth in Latin America and continued margin improvement in the U.S. At the same time, we added another 170 pawn locations in Latin America during the quarter, consisting of two significant acquisitions totaling 154 stores in Mexico and the opening of 16 de novo locations in Mexico, Guatemala and Colombia. Year-to-date, FirstCash has now added 403 locations in four countries and has grown the total number of pawn stores by 18%.

"Utilizing our strong balance sheet and cash flows, FirstCash has further increased shareholder returns with year-to-date share repurchases totaling $257 million and is now increasing the annualized dividend to $1.00 per share and increasing the share repurchase authorization," Mr. Wessel concluded.

*This release contains adjusted earnings measures, which exclude, among other things, merger and other acquisition expenses, and are non-GAAP financial measures. Please refer to the descriptions and reconciliations to GAAP of these and other non-GAAP financial measures at the end of this release.*

| | Three Months Ended September 30, | | | | | |
|---|---|---|---|---|---|---|
| | **2018** | | | 2017 | | |
| | **As Reported** | | **Adjusted** | As Reported | | Adjusted |
| In thousands, except per share amounts | **(GAAP)** | | **(Non-GAAP)** | (GAAP) | | (Non-GAAP) |
| Revenue | $ | **429,878** | $ **429,878** | $ | 435,412 | $ 435,412 |
| Net income | $ | **33,325** | $ **35,587** | $ | 28,274 | $ 28,861 |
| Diluted earnings per share | $ | **0.76** | $ **0.81** | $ | 0.59 | $ 0.61 |
| EBITDA (non-GAAP measure) | $ | **62,304** | $ **65,526** | $ | 61,150 | $ 62,081 |
| Weighted average diluted shares | | **44,116** | **44,116** | | 47,668 | 47,668 |

App. 190

| | Nine Months Ended September 30, | | | |
| | 2018 | | 2017 | |
| In thousands, except per share amounts | As Reported (GAAP) | Adjusted (Non-GAAP) | As Reported (GAAP) | Adjusted (Non-GAAP) |
|---|---|---|---|---|
| Revenue | $ 1,299,650 | $ 1,299,650 | $ 1,299,617 | $ 1,299,617 |
| Net income | $ 105,131 | $ 109,089 | $ 76,158 | $ 87,044 |
| Diluted earnings per share | $ 2.33 | $ 2.41 | $ 1.58 | $ 1.81 |
| EBITDA (non-GAAP measure) | $ 193,595 | $ 199,169 | $ 174,770 | $ 192,048 |
| Weighted average diluted shares | 45,204 | 45,204 | 48,117 | 48,117 |

## Earnings Highlights

• Diluted earnings per share increased 29% in the third quarter of 2018 and 47% for the year-to-date period compared to the prior-year periods. On a non-GAAP adjusted basis, which excludes current and prior-year merger and other acquisition expenses and debt extinguishment costs from 2017, diluted earnings per share increased 33% in both the third quarter and year-to-date periods compared to the prior-year periods.

• Net income, on a GAAP basis, for the third quarter of 2018 increased 18% compared to the third quarter of 2017 and increased 38% for the year-to-date period compared to the prior-year period, while on a non-GAAP adjusted basis, net income increased 23% for the third quarter and 25% for the year-to-date period compared to the respective prior-year periods.

• For the trailing twelve months ended September 30, 2018, consolidated revenues totaled $1.8 billion, net income was $173 million and adjusted EBITDA, a non-GAAP financial measure, totaled $280 million.

• Cash flow from operating activities for the trailing twelve months ended September 30, 2018 totaled $246 million, an increase of 20% compared to $205 million in the prior-year period. Adjusted free cash flow, a non-GAAP financial measure, was $244 million for the twelve months ended September 30, 2018, an increase of 20% over the comparable prior-year amount of $204 million.

• The pre-tax profit margin for the third quarter of 2018 increased to 10.3% compared to 9.5% in the prior-year quarter and for the year-to-date period increased to 10.9% this year compared to 8.9% last year. On a non-GAAP adjusted basis, the pre-tax profit margin increased to 11.0% for the quarter and 11.4% year-to-date, compared to 9.8% and 10.2% for the respective prior-year periods.

• The net income margin for the third quarter of 2018 improved from 6.5% last year to 7.8% this year and on a year-to-date basis it improved from 5.9% last year to 8.1% this year. On a non-GAAP adjusted basis, it improved to 8.3% for the quarter and 8.4% year-to-date, compared to 6.6% and 6.7% for the respective prior-year periods.

• Net income and earnings per share included approximately $4 million, or $0.08 per share, of benefit from the lower U.S. corporate tax rate as compared to the third quarter of 2017 and approximately $10 million, or $0.22 per share, for the year-to-date period. The U.S. tax benefit was partially offset by the expected contraction in non-core consumer lending operations, which negatively impacted earnings by approximately $0.06 and $0.19 per share for the quarter and year-to-date periods, respectively, as compared to the same prior-year periods. In addition, prior-year results for the year-to-date period included a tax-effected $9 million, or $0.19 per share, debt extinguishment charge incurred as a result of the senior unsecured notes that were refinanced in May of 2017.

## Acquisition and Store Opening Highlights

• As previously announced, the Company completed two acquisitions during the third quarter which added a total of 154 stores in Latin America. The first acquisition of 97 stores in the southern gulf region of Mexico closed in August, while the second acquisition of 57 stores in east-central Mexico closed in September. These acquisitions of mostly smaller format locations are in many markets where FirstCash previously had a limited presence.

2

App. 191

- Year-to-date, the Company has acquired a total of 360 stores, including 342 stores in Latin America and 18 stores in the U.S., for aggregate, all-cash consideration of $105 million, net of cash acquired.

- A total of 16 large format de novo stores were opened in Latin America during the third quarter, which included 13 stores in Mexico, two stores in Guatemala and one store in Colombia. The Company has opened 43 de novo stores year-to-date in Latin America and has a strong pipeline of additional de novo locations expected to open in the fourth quarter and early in 2019. The Company anticipates that for the full year, new store openings in Latin America will total at least 55 locations, surpassing the 45 de novo locations opened in Latin America in the prior year.

- In the first nine months of 2018, the Company added, through acquisitions and new store openings, 385 locations in Latin America and 18 locations in the U.S. for a total of 403 store additions. These 2018 additions have resulted in an 18% increase in the number of pawn stores over the past nine months and represents a record pace of expansion in Latin America.

- As of September 30, 2018, the Company operated 2,446 stores, composed of 1,346 stores in Latin America that includes 1,292 stores in Mexico, 37 stores in Guatemala, 13 stores in El Salvador and four stores in Colombia that collectively represent 55% of the store base, and 1,100 stores in the U.S., representing 45% of the store base.

*Note: Certain growth rates in "Latin American Operations" below are calculated on a constant currency basis, a non-GAAP financial measure defined at the end of this release and reconciled to the most comparable GAAP measures in the financial statements in this release. The average Mexican peso to U.S. dollar exchange rate for the three-month period ended September 30, 2018 was 19.0 pesos / dollar, an unfavorable change of 7% versus the comparable prior-year period, and for the nine-month period ended September 30, 2018 was 19.0 pesos / dollar, an unfavorable change of 1% versus the prior-year period.*

## Latin American Operations

- Revenues for the third quarter of 2018 totaled $142 million, an increase of 10% on a U.S. dollar translated basis and 17% on a constant currency basis as compared to the third quarter of 2017. Retail sales of pawn merchandise increased 10% on a U.S. dollar translated basis and 17% on a constant currency basis, while pawn fees increased 11% on a U.S. dollar translated basis and 18% on a constant currency basis compared to the prior-year quarter.

- The Latin America segment pre-tax operating income for the quarter increased 1%, or 7% on a constant currency basis, compared to the third quarter of 2017 and increased 11%, or 12% on a constant currency basis, during the 2018 year-to-date period compared to the prior-year comparable period. Margin growth in 2018, and in the third quarter in particular, was negatively impacted by the significant acquisition activity in 2018 and the recent decision to discontinue non-core unsecured consumer lending products in Mexico.

- Reflecting the 7% decline in the value of the Mexican peso compared to the prior year, same-store core pawn revenues on a U.S. dollar translated basis were flat, consisting of a 1% increase in same-store retail sales and a 4% decrease in same-store pawn fees compared to the prior-year quarter. On a constant currency basis, same-store core pawn revenues increased 6%, composed of an 8% increase in same-store retail sales and a 2% increase in same-store pawn fees compared to the prior-year quarter.

- Retail margins for the third quarter were 35% compared to 37% in the comparable prior-year quarter, which was in part the result of the 342 recent smaller format store acquisitions that had lower retail margins during the integration. Excluding stores acquired in 2018, retail margins were 36%, which represented a sequential improvement over the second quarter.

- Pawn loans outstanding totaled $109 million at September 30, 2018, an increase of 21% on a U.S. dollar translated basis and 25% on a constant currency basis versus the prior year. Same-store pawn loans declined 3% on a U.S. dollar translated basis, while they were flat on a constant currency basis, compared to the prior year. This trend was consistent with prior-quarter results and not unexpected given the strong comparisons a year ago and continued focus on loan-to-value ratios and retail margins.

3

**App. 192**

- Inventories at September 30, 2018 increased $9 million to $77 million compared to $68 million a year ago. The increase was driven by the net addition of 385 pawn stores over the past twelve months and continued maturation of existing stores. As of September 30, 2018, inventories aged greater than one year remained extremely low at less than 1% and inventory turns in Latin America for the trailing twelve months ended September 30, 2018 remained strong at 3.9 times.

**U.S. Operations**

- The U.S. segment pre-tax operating income for the quarter increased 7% compared to the third quarter of 2017, driven primarily by increased pawn retail gross profits and additional store-level cost savings. The increase in the segment contribution was partially offset by an expected reduction in non-core consumer lending operating profits. Excluding locations whose revenues are generated primarily from non-core consumer lending products, the U.S. segment pre-tax operating income increased 12% in the third quarter compared to the prior-year quarter.

- The U.S. segment pre-tax operating margin was 19% for the third quarter of 2018 compared to 17% in the prior year. Excluding locations where revenues are generated primarily from non-core consumer lending products, the U.S. segment pre-tax operating margin was 19% in the third quarter compared to 16% in the prior year.

- Total revenues for the third quarter totaled $288 million, a decrease of 6% compared to the third quarter of 2017, and includes the expected impact of a 24% decline, or $4 million, in non-core consumer loan and credit services fees and a 42% decline, or $14 million, in non-core scrap jewelry sales.

- Total retail sales increased 1% compared to the third quarter of 2017, while same-store retail sales were flat compared to the prior-year quarter. Net revenue, or gross profit, from retail sales improved 12% over the prior year as a result of solid retail sales and significantly increased retail margins.

- Retail sales margins remained strong at 37% for the quarter compared to 33% in the prior-year quarter. The improvements were driven primarily by further sequential margin improvements in the legacy Cash America locations driven by the utilization of the FirstPawn IT platform and new compensation plans focused on improving key profitability metrics such as retail margins and inventory turns.

- Pawn loans outstanding at September 30, 2018 totaled $279 million, a decrease of 1% in total and on a same-store basis. This represented continued sequential improvement as compared to the second quarter of 2018 when pawn loans were down 2% overall and 3% on a same-store basis.

- Consistent with the change in pawn loans outstanding, total pawn fees decreased 2% and same-store pawn fee revenues decreased 3% in the third quarter compared to the prior-year quarter as increased pawn fees in the legacy First Cash stores were offset by a decrease in pawn fees in the legacy Cash America stores.

- Inventories at September 30, 2018 declined $40 million, or 17%, to $200 million compared to $240 million a year ago, primarily from strategic reductions in overall inventory levels, including focused liquidation of aged inventories in the legacy Cash America stores. As of September 30, 2018, U.S. inventories aged greater than one year were 4%, which was a significant improvement over the 9% aged level in the prior-year comparable quarter.

- Inventory turns in the U.S. for the trailing twelve month period were 2.7 times, which represents the fourth sequential quarterly increase and compares to 2.2 times for the twelve month period ended September 30, 2017. Inventory turns in the U.S. are slower than in Latin America due to the larger jewelry component in the U.S. compared to a greater general merchandise inventory component in Latin America.

- Segment expenses as a percentage of net revenue declined from 68% in the third quarter of last year to 66% in the current quarter, primarily due to continued efforts to integrate and optimize domestic store operations.

4

App. 193

**Cash Dividend and Stock Repurchases**

- The Board of Directors declared a $0.25 per share fourth quarter cash dividend on common shares outstanding, which will be paid on November 30, 2018 to stockholders of record as of November 15, 2018. This represents a 14% increase over the previous dividend of $0.22 per share and a 100% increase in the dividend since the announcement of the merger with Cash America in 2016. Any future dividends are subject to approval by the Company's Board of Directors.

- During the quarter, the Company repurchased 495,000 shares at an aggregate cost of $40 million under the $100 million share repurchase program that became effective on July 25, 2018. Driven by the strong cash flows from the business, the Company announced that the Board of Directors authorized a new $100 million share repurchase program that will become effective upon the completion of the current plan, leaving a total of $160 million available for future repurchases. The plan is subject to expected liquidity, debt covenant restrictions and other relevant factors.

- Year-to-date, the Company has repurchased 3,114,000 shares for an aggregate price of $257 million at an average price of $82.62 per share. Since the merger with Cash America in September 2016, the Company has repurchased a total of 4,730,000 shares at an average repurchase price of $74.06 per share, resulting in a 10% reduction from the number of shares outstanding immediately following the merger.

**Liquidity and Return Metrics**

- Subsequent to quarter end, the Company amended its unsecured credit facility to increase the total lender commitment from $400 million to $425 million and extend the term through October 4, 2023. In addition, certain financial covenants were amended to be less restrictive, including an increase in the permitted consolidated leverage ratio from 2.75 to 3.0 times adjusted EBITDA and an increase in the permitted domestic leverage ratio from 3.5 to 4.0 times domestic adjusted EBITDA. As of October 4, 2018 when the amendment became effective, the Company had $117 million of availability for future borrowings under its credit facility.

- The Company generated $246 million of cash flow from operations and $244 million of adjusted free cash flow during the twelve months ended September 30, 2018 compared to $205 million of cash flow from operations and $204 million of adjusted free cash flow during the same prior-year period.

- The Company continues to maintain excellent liquidity ratios while funding share repurchases totaling $285 million, dividends of $39 million and acquisitions of $89 million during the trailing twelve months ended September 30, 2018. The net debt ratio, which is calculated using a non-GAAP financial measure, for the trailing twelve months ended September 30, 2018 was 2.0 to 1.

- The return on assets for the trailing twelve months ended September 30, 2018 was 8%, while the return on tangible assets was 15% for the same period. The return on equity was 12% for the trailing twelve months ended September 30, 2018, while the return on tangible equity was 38%.

**Fiscal 2018 Outlook**

- The Company is updating its fiscal full-year 2018 guidance for adjusted earnings per share to be in a range of $3.45 to $3.55, increasing the estimate to the upper half of its previous guidance range of $3.35 to $3.55 per share. The 2018 guidance represents adjusted year-over-year earnings per share growth to be in a range of 26% to 30% compared to 2017 adjusted diluted earnings per share of $2.74.

- The guidance for fiscal 2018 is presented on a non-GAAP basis as it does not include the impact of merger and other acquisition expenses. Given the difficulty in predicting the amount and timing of future merger and other acquisition expenses, the Company cannot reasonably provide a full reconciliation of adjusted guidance to GAAP guidance. However, based on merger and other acquisition expenses incurred year-to-date, the Company expects merger and other acquisition expenses to be within a range of $0.08 to $0.10 per share, net of tax, for fiscal 2018.

5

App. 194

- The estimate of expected earnings per share includes the following assumptions:
  - ◦ The Company now expects to add at least 420 locations in 2018 through a combination of new store openings and acquisitions. The guidance estimate reflects modest fourth quarter accretion from the recent acquisitions until the integration process is completed and administrative and operational synergies are fully realized over the next several months.
  - ◦ The Company plans to further contract its U.S. consumer lending operations during the fourth quarter of 2018 with planned closings of 13 additional stand-alone consumer lending locations and discontinuing unsecured consumer loan products in 38 domestic pawn locations, which currently offer consumer loans and/or credit services as an ancillary product. These changes, along with further consumer loan and credit services fee revenue declines in the remaining stores, are projected to create approximately $0.03 per share of additional earnings headwinds as compared to previous guidance. The full-year negative earnings impact from consumer lending contraction is now estimated at $0.24 to $0.26 per share. Full-year consumer lending operations are expected to contribute approximately 3% of revenue in 2018.
  - ◦ The Company continues to assume an exchange rate of 20.0 Mexican pesos / U.S. dollar for the fourth quarter of 2018.
  - ◦ Given the accelerated pace of acquisitions and store openings thus far in 2018, the Company will likely limit the pace of stock repurchase activity in the fourth quarter.

**Additional Commentary and Analysis**

Mr. Wessel further commented, "Our 2018 earnings momentum continued as the Company posted its third consecutive quarter of more than 30% growth in adjusted earnings per share. Additionally, we continued to invest in future revenue and earnings growth by completing two significant acquisitions in Mexico during the quarter and by opening de novo stores across three countries in Latin America.

"The third quarter results in Latin America saw revenues grow 17% on a constant currency basis, while pawn receivables grew an impressive 25% on a constant currency basis. We also achieved a significant milestone this quarter as Latin American pawn receivables were $109 million, topping the $100 million mark for the first time in Company history. While growth in same-store pawn loan balances has slowed during 2018, especially against the strong comparative growth a year ago, we believe they are stabilizing and note that the quarter end balances exceeded our internal targets set at the beginning of the quarter. Meanwhile, our continued focus on retail margins is yielding positive results and we are pleased with the integration of our new acquisitions and their margin opportunities that will be driven by our proprietary IT systems and retail best practices.

"FirstCash continued to invest significantly in Latin America, its primary growth market, with record year-to-date store additions of 385 locations. All of the stores acquired this year, including the most recent 57 stores acquired in September, have already been fully converted onto our proprietary FirstPawn point of sale and pawn management system. Our ability to rapidly integrate a record level of Latin America acquisitions coupled with increased year-over-year de novo store opening activity, which now spans three countries in Latin America, are notable achievements this year.

"In the U.S., we continued to grow margins and segment profitability from pawn operations despite the contraction of revenue and earnings from non-core consumer lending operations. The U.S. pawn stores are operating more efficiently, as evidenced by the 12% increase in quarter-over-quarter U.S. pre-tax segment contribution when excluding locations whose revenues are generated primarily from non-core consumer lending products. The continued growth in retail margins and steady improvements in pawn balances position us well for the fourth quarter.

"We continue to wind down non-core consumer lending operations with 13 additional stores slated to close in the fourth quarter and now estimate the contraction of this business in both the U.S. and Latin America will reduce fiscal 2018 earnings by approximately $0.24 to $0.26 per share. Despite this headwind and the significant investment of resources into new pawn stores this year, our consolidated pre- and post-tax operating margins have increased meaningfully for

both the quarter and year-to-date periods as compared to prior-year periods. Based on the strength of our year-to-date results from core pawn operations, we have tightened the guidance range to the upper end of our previous forecast. While we expect modest fourth quarter earnings contributions from recent acquisitions, we have further reduced earnings estimates from consumer lending operations given continued strategic reductions in this non-core business and maintained a conservative forecast for the Mexican peso exchange rate.

"Our adjusted free cash flows have increased 20% to $244 million for the twelve months ended September 30, 2018 and the Company continues to utilize its strong balance sheet and cash flows to grow pawn operations and further enhance shareholder returns. The recently amended credit facility increases the total lender commitment to $425 million and provides even greater flexibility for continued store openings, acquisitions and shareholder returns. The primary use of our cash flows and available financing is for store growth, as demonstrated by the 18% year-to-date increase in the store count. In addition, we are enhancing shareholder returns through an increased cash dividend, now set at $1.00 per share on an annualized basis, and increasing the amount authorized for share purchases to $160 million in 2018 and 2019.

"In summary, our cash flows and earnings growth for 2018 remain strong and with the exceptional pace of store expansion this year, we are well positioned for continued earnings growth in the fourth quarter and fiscal 2019," concluded Mr. Wessel, chief executive officer.

**About FirstCash**

FirstCash is the leading international operator of pawn stores with over 2,400 retail pawn and consumer lending locations in 25 U.S. states and Latin America, which includes all the states in Mexico and the countries of Guatemala, El Salvador and Colombia. The Company employs approximately 18,000 people between the U.S. and Latin America. FirstCash focuses on serving cash and credit constrained consumers primarily through its retail pawn locations, which buy and sell a wide variety of jewelry, consumer electronics, power tools, household appliances, sporting goods, musical instruments and other merchandise, and make small consumer pawn loans secured by pledged personal property. Approximately 97% of the Company's revenues are from pawn operations.

FirstCash is a component company in both the **Standard & Poor's SmallCap 600 Index®** and the **Russell 2000 Index®**. FirstCash's common stock (ticker symbol "**FCFS**") is traded on the Nasdaq, the creator of the world's first electronic stock market. Nasdaq is home to approximately 4,000 total listings with a market value of approximately $14 trillion. For additional information regarding FirstCash and the services it provides, visit FirstCash's websites located at http://www.firstcash.com and http://www.cashamerica.com.

**Forward-Looking Information**

This release contains forward-looking statements about the business, financial condition and prospects of FirstCash, Inc. and its wholly owned subsidiaries (together, the "Company"). Forward-looking statements, as that term is defined in the Private Securities Litigation Reform Act of 1995, can be identified by the use of forward-looking terminology such as "believes," "projects," "expects," "may," "estimates," "should," "plans," "targets," "intends," "could," "would," "anticipates," "potential," "confident," "optimistic," or the negative thereof, or other variations thereon, or comparable terminology, or by discussions of strategy, objectives, estimates, guidance, expectations and future plans. Forward-looking statements can also be identified by the fact these statements do not relate strictly to historical or current matters. Rather, forward-looking statements relate to anticipated or expected events, activities, trends or results. Because forward-looking statements relate to matters that have not yet occurred, these statements are inherently subject to risks and uncertainties.

These forward-looking statements are made to provide the public with management's current assessment of the Company's business. Although the Company believes the expectations reflected in forward-looking statements are reasonable, there can be no assurances such expectations will prove to be accurate. Security holders are cautioned such forward-looking statements involve risks and uncertainties. Certain factors may cause results to differ materially from those anticipated by the forward-looking statements made in this release. Such factors may include, without limitation,

the risks, uncertainties and regulatory developments discussed and described in the Company's 2017 annual report on Form 10-K filed with the Securities and Exchange Commission (the "SEC") on February 20, 2018, including the risks described in Part 1, Item 1A, "Risk Factors" thereof, and other reports filed subsequently by the Company with the SEC. Many of these risks and uncertainties are beyond the ability of the Company to control, nor can the Company predict, in many cases, all of the risks and uncertainties that could cause its actual results to differ materially from those indicated by the forward-looking statements. The forward-looking statements contained in this release speak only as of the date of this release, and the Company expressly disclaims any obligation or undertaking to report any updates or revisions to any such statement to reflect any change in the Company's expectations or any change in events, conditions or circumstances on which any such statement is based, except as required by law.

8

**FIRSTCASH, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF INCOME**
(unaudited, in thousands, except per share amounts)

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
| --- | --- | --- | --- | --- |
| | **2018** | 2017 | **2018** | 2017 |
| Revenue: | | | | |
| Retail merchandise sales | $ **256,417** | $ 246,334 | $ **782,000** | $ 750,150 |
| Pawn loan fees | **134,613** | 132,545 | **387,418** | 383,428 |
| Wholesale scrap jewelry sales | **24,650** | 37,528 | **86,850** | 107,285 |
| Consumer loan and credit services fees | **14,198** | 19,005 | **43,382** | 58,754 |
| Total revenue | **429,878** | 435,412 | **1,299,650** | 1,299,617 |
| | | | | |
| Cost of revenue: | | | | |
| Cost of retail merchandise sold | **163,287** | 161,350 | **501,358** | 483,458 |
| Cost of wholesale scrap jewelry sold | **23,859** | 36,831 | **80,430** | 102,370 |
| Consumer loan and credit services loss provision | **5,474** | 6,185 | **13,095** | 15,419 |
| Total cost of revenue | **192,620** | 204,366 | **594,883** | 601,247 |
| | | | | |
| Net revenue | **237,258** | 231,046 | **704,767** | 698,370 |
| | | | | |
| Expenses and other income: | | | | |
| Store operating expenses | **141,755** | 138,966 | **417,899** | 412,780 |
| Administrative expenses | **29,977** | 29,999 | **87,699** | 93,542 |
| Depreciation and amortization | **10,850** | 13,872 | **33,085** | 42,804 |
| Interest expense | **7,866** | 6,129 | **20,593** | 17,827 |
| Interest income | **(495)** | (418) | **(2,216)** | (1,138) |
| Merger and other acquisition expenses | **3,222** | 911 | **5,574** | 3,164 |
| Loss on extinguishment of debt | **-** | 20 | **-** | 14,114 |
| Total expenses and other income | **193,175** | 189,479 | **562,634** | 583,093 |
| | | | | |
| Income before income taxes | **44,083** | 41,567 | **142,133** | 115,277 |
| | | | | |
| Provision for income taxes | **10,758** | 13,293 | **37,002** | 39,119 |
| | | | | |
| Net income | $ **33,325** | $ 28,274 | $ **105,131** | $ 76,158 |
| | | | | |
| Earnings per share: | | | | |
| Basic | $ **0.76** | $ 0.59 | $ **2.33** | $ 1.58 |
| Diluted | $ **0.76** | $ 0.59 | $ **2.33** | $ 1.58 |
| | | | | |
| Weighted average shares outstanding: | | | | |
| Basic | **43,981** | 47,628 | **45,107** | 48,090 |
| Diluted | **44,116** | 47,668 | **45,204** | 48,117 |
| | | | | |
| Dividends declared per common share | $ **0.22** | $ 0.19 | $ **0.66** | $ 0.57 |

9

**FIRSTCASH, INC.**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
(unaudited, in thousands)

|  | September 30, | | December 31, |
|  | **2018** | 2017 | 2017 |
|---|---|---|---|
| ASSETS | | | |
| Cash and cash equivalents | $ **57,025** | $ 93,411 | $ 114,423 |
| Fees and service charges receivable | **49,141** | 45,134 | 42,736 |
| Pawn loans | **387,733** | 371,367 | 344,748 |
| Consumer loans, net | **17,804** | 24,515 | 23,522 |
| Inventories | **277,438** | 308,683 | 276,771 |
| Income taxes receivable | **1,065** | 27,867 | 19,761 |
| Prepaid expenses and other current assets | **18,396** | 23,818 | 20,236 |
| Total current assets | **808,602** | 894,795 | 842,197 |
| | | | |
| Property and equipment, net | **250,088** | 234,309 | 230,341 |
| Goodwill | **906,322** | 834,883 | 831,145 |
| Intangible assets, net | **88,900** | 95,991 | 93,819 |
| Other assets | **50,635** | 59,054 | 54,045 |
| Deferred tax assets | **11,933** | 12,694 | 11,237 |
| Total assets | $ **2,116,480** | $ 2,131,726 | $ 2,062,784 |
| | | | |
| LIABILITIES AND STOCKHOLDERS' EQUITY | | | |
| Accounts payable and accrued liabilities | $ **103,223** | $ 94,769 | $ 84,331 |
| Customer deposits | **35,874** | 37,626 | 32,019 |
| Income taxes payable | **279** | 3,763 | 4,221 |
| Total current liabilities | **139,376** | 136,158 | 120,571 |
| | | | |
| Revolving unsecured credit facility | **305,000** | 140,000 | 107,000 |
| Senior unsecured notes | **295,722** | 294,961 | 295,243 |
| Deferred tax liabilities | **52,149** | 73,203 | 47,037 |
| Other liabilities | **12,505** | 19,725 | 17,600 |
| Total liabilities | **804,752** | 664,047 | 587,451 |
| | | | |
| Stockholders' equity: | | | |
| Preferred stock | **-** | - | - |
| Common stock | **493** | 493 | 493 |
| Additional paid-in capital | **1,222,947** | 1,219,589 | 1,220,356 |
| Retained earnings | **569,691** | 436,159 | 494,457 |
| Accumulated other comprehensive loss | **(97,970)** | (88,445) | (111,877) |
| Common stock held in treasury, at cost | **(383,433)** | (100,117) | (128,096) |
| Total stockholders' equity | **1,311,728** | 1,467,679 | 1,475,333 |
| Total liabilities and stockholders' equity | $ **2,116,480** | $ 2,131,726 | $ 2,062,784 |

10

**FIRSTCASH, INC.**
**OPERATING INFORMATION**
**(UNAUDITED)**

The Company's reportable segments are as follows:

- Latin America operations - Includes all pawn and consumer loan operations in Latin America, which currently includes operations in Mexico, Guatemala, El Salvador and Colombia. Effective June 30, 2018, the Company no longer offers an unsecured consumer loan product in Latin America.

- U.S. operations - Includes all pawn and consumer loan operations in the U.S.

The Company provides revenues, cost of revenues, store operating expenses, pre-tax operating income and earning assets by segment. Store operating expenses include salary and benefit expense of store-level employees, occupancy costs, bank charges, security, insurance, utilities, supplies and other costs incurred by the stores.

**Latin America Operations Segment Results**

The Company's management reviews and analyzes certain operating results in Latin America on a constant currency basis because the Company believes this better represents the Company's underlying business trends. Constant currency results are non-GAAP financial measures, which exclude the effects of foreign currency translation and are calculated by translating current-year results at prior-year average exchange rates. The scrap jewelry generated in Latin America is sold and settled in U.S. dollars, and therefore wholesale scrap jewelry sales revenue is not affected by foreign currency translation. A small percentage of the operating and administrative expenses in Latin America are also billed and paid in U.S. dollars which are not affected by foreign currency translation. Amounts presented on a constant currency basis are denoted as such. See the "Constant Currency Results" section below for additional discussion of constant currency results.

11

App. 200

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table details earning assets, which consist of pawn loans, inventories and consumer loans, net as well as other earning asset metrics of the Latin America operations segment as of September 30, 2018 as compared to September 30, 2017 (dollars in thousands, except as otherwise noted):

| | Balance at September 30, 2018 | | Balance at September 30, 2017 | | Increase / (Decrease) | Constant Currency Basis Balance at September 30, 2018 (Non-GAAP) | | Increase / (Decrease) (Non-GAAP) |
|---|---|---|---|---|---|---|---|---|
| **Latin America Operations Segment** | | | | | | | | |
| Earning assets: | | | | | | | | |
| Pawn loans | $ | **108,924** | $ | 90,150 | 21% | $ | **112,594** | 25% |
| Inventories | | **77,034** | | 68,299 | 13% | | **79,632** | 17% |
| Consumer loans, net | | **-** | | 407 | (100)% | | **-** | (100)% |
| | $ | **185,958** | $ | 158,856 | 17% | $ | **192,226** | 21% |
| | | | | | | | | |
| Average outstanding pawn loan amount (in ones) | $ | **68** | $ | 67 | 1% | $ | **70** | 4% |
| | | | | | | | | |
| Composition of pawn collateral: | | | | | | | | |
| General merchandise | | **77%** | | 82% | | | | |
| Jewelry | | **23%** | | 18% | | | | |
| | | **100%** | | 100% | | | | |
| | | | | | | | | |
| Composition of inventories: | | | | | | | | |
| General merchandise | | **73%** | | 75% | | | | |
| Jewelry | | **27%** | | 25% | | | | |
| | | **100%** | | 100% | | | | |
| | | | | | | | | |
| Percentage of inventory aged greater than one year | | **0.4%** | | 1.0% | | | | |

12

App. 201

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the Latin America operations segment for the three months ended September 30, 2018 as compared to the three months ended September 30, 2017 (dollars in thousands):

| | | | | Constant Currency Basis | |
| --- | --- | --- | --- | --- | --- |
| | Three Months Ended September 30, | | Increase / | Three Months Ended September 30, 2018 | Increase / (Decrease) |
| | **2018** | 2017 | (Decrease) | **(Non-GAAP)** | (Non-GAAP) |
| **Latin America Operations Segment** | | | | | |
| Revenue: | | | | | |
| Retail merchandise sales | $ **94,416** | $ 85,736 | 10% | $ **100,388** | 17% |
| Pawn loan fees | **41,269** | 37,279 | 11% | **43,868** | 18% |
| Wholesale scrap jewelry sales | **5,846** | 5,131 | 14% | **5,846** | 14% |
| Consumer loan and credit services fees | **116** | 480 | (76)% | **123** | (74)% |
| Total revenue | **141,647** | 128,626 | 10% | **150,225** | 17% |
| | | | | | |
| Cost of revenue: | | | | | |
| Cost of retail merchandise sold | **60,917** | 53,789 | 13% | **64,762** | 20% |
| Cost of wholesale scrap jewelry sold | **6,264** | 5,313 | 18% | **6,657** | 25% |
| Consumer loan and credit services loss provision | **54** | 117 | (54)% | **58** | (50)% |
| Total cost of revenue | **67,235** | 59,219 | 14% | **71,477** | 21% |
| | | | | | |
| Net revenue | **74,412** | 69,407 | 7% | **78,748** | 13% |
| | | | | | |
| Segment expenses: | | | | | |
| Store operating expenses | **38,800** | 34,411 | 13% | **40,989** | 19% |
| Depreciation and amortization | **2,915** | 2,704 | 8% | **3,080** | 14% |
| Total segment expenses | **41,715** | 37,115 | 12% | **44,069** | 19% |
| | | | | | |
| Segment pre-tax operating income | $ **32,697** | $ 32,292 | 1% | $ **34,679** | 7% |

13

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the Latin America operations segment for the nine months ended September 30, 2018 as compared to the nine months ended September 30, 2017 (dollars in thousands):

| | Nine Months Ended September 30, | | Increase / (Decrease) | Constant Currency Basis Nine Months Ended September 30, 2018 (Non-GAAP) | Increase / (Decrease) (Non-GAAP) |
|---|---|---|---|---|---|
| | **2018** | 2017 | | | |
| **Latin America Operations Segment** | | | | | |
| Revenue: | | | | | |
| Retail merchandise sales | $ **267,506** | $ 231,034 | 16% | $ **268,988** | 16% |
| Pawn loan fees | **110,007** | 96,090 | 14% | **110,615** | 15% |
| Wholesale scrap jewelry sales | **16,456** | 15,855 | 4% | **16,456** | 4% |
| Consumer loan and credit services fees | **860** | 1,329 | (35)% | **865** | (35)% |
| Total revenue | **394,829** | 344,308 | 15% | **396,924** | 15% |
| | | | | | |
| Cost of revenue: | | | | | |
| Cost of retail merchandise sold | **173,100** | 145,669 | 19% | **174,061** | 19% |
| Cost of wholesale scrap jewelry sold | **16,227** | 14,770 | 10% | **16,315** | 10% |
| Consumer loan and credit services loss provision | **221** | 304 | (27)% | **222** | (27)% |
| Total cost of revenue | **189,548** | 160,743 | 18% | **190,598** | 19% |
| | | | | | |
| Net revenue | **205,281** | 183,565 | 12% | **206,326** | 12% |
| | | | | | |
| Segment expenses: | | | | | |
| Store operating expenses | **106,936** | 94,736 | 13% | **107,472** | 13% |
| Depreciation and amortization | **8,364** | 7,723 | 8% | **8,406** | 9% |
| Total segment expenses | **115,300** | 102,459 | 13% | **115,878** | 13% |
| | | | | | |
| Segment pre-tax operating income | $ **89,981** | $ 81,106 | 11% | $ **90,448** | 12% |

14

App. 203

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

### U.S. Operations Segment Results

The following table details earning assets, which consist of pawn loans, inventories and consumer loans, net as well as other earning asset metrics of the U.S. operations segment as of September 30, 2018 as compared to September 30, 2017 (dollars in thousands, except as otherwise noted):

| | Balance at September 30, | | Increase / |
| --- | --- | --- | --- |
| | **2018** | 2017 | (Decrease) |
| **U.S. Operations Segment** | | | |
| Earning assets: | | | |
| Pawn loans | $ **278,809** | $ 281,217 | (1)% |
| Inventories | **200,404** | 240,384 | (17)% |
| Consumer loans, net | **17,804** | 24,108 | (26)% |
| | $ **497,017** | $ 545,709 | (9)% |
| | | | |
| Average outstanding pawn loan amount (in ones) | $ **163** | $ 152 | 7% |
| | | | |
| Composition of pawn collateral: | | | |
| General merchandise | **36%** | 36% | |
| Jewelry | **64%** | 64% | |
| | **100%** | 100% | |
| | | | |
| Composition of inventories: | | | |
| General merchandise | **42%** | 43% | |
| Jewelry | **58%** | 57% | |
| | **100%** | 100% | |
| | | | |
| Percentage of inventory aged greater than one year | **4%** | 9% | |

15

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the U.S. operations segment for the three months ended September 30, 2018 as compared to the three months ended September 30, 2017 (dollars in thousands):

| | Three Months Ended September 30, | | Increase / |
| --- | --- | --- | --- |
| | **2018** | 2017 | (Decrease) |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | **$ 162,001** | $   160,598 | 1% |
| Pawn loan fees | **93,344** | 95,266 | (2)% |
| Wholesale scrap jewelry sales | **18,804** | 32,397 | (42)% |
| Consumer loan and credit services fees | **14,082** | 18,525 | (24)% |
| Total revenue | **288,231** | 306,786 | (6)% |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | **102,370** | 107,561 | (5)% |
| Cost of wholesale scrap jewelry sold | **17,595** | 31,518 | (44)% |
| Consumer loan and credit services loss provision | **5,420** | 6,068 | (11)% |
| Total cost of revenue | **125,385** | 145,147 | (14)% |
| | | | |
| Net revenue | **162,846** | 161,639 | 1% |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | **102,955** | 104,555 | (2)% |
| Depreciation and amortization | **5,285** | 5,919 | (11)% |
| Total segment expenses | **108,240** | 110,474 | (2)% |
| | | | |
| Segment pre-tax operating income | **$   54,606** | $     51,165 | 7% |

16

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the U.S. operations segment for the nine months ended September 30, 2018 as compared to the nine months ended September 30, 2017 (dollars in thousands):

|  | Nine Months Ended September 30, | | |
|---|---|---|---|
|  | **2018** | 2017 | Decrease |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ **514,494** | $ 519,116 | (1)% |
| Pawn loan fees | **277,411** | 287,338 | (3)% |
| Wholesale scrap jewelry sales | **70,394** | 91,430 | (23)% |
| Consumer loan and credit services fees | **42,522** | 57,425 | (26)% |
| Total revenue | **904,821** | 955,309 | (5)% |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | **328,258** | 337,789 | (3)% |
| Cost of wholesale scrap jewelry sold | **64,203** | 87,600 | (27)% |
| Consumer loan and credit services loss provision | **12,874** | 15,115 | (15)% |
| Total cost of revenue | **405,335** | 440,504 | (8)% |
| | | | |
| Net revenue | **499,486** | 514,805 | (3)% |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | **310,963** | 318,044 | (2)% |
| Depreciation and amortization | **15,877** | 18,759 | (15)% |
| Total segment expenses | **326,840** | 336,803 | (3)% |
| | | | |
| Segment pre-tax operating income | $ **172,646** | $ 178,002 | (3)% |

17

App. 206

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

## Consolidated Results of Operations

The following table reconciles pre-tax operating income of the Company's Latin America operations segment and U.S. operations segment discussed above to consolidated net income (in thousands):

|  | Three Months Ended September 30, | | Nine Months Ended September 30, | |
|---|---|---|---|---|
|  | **2018** | 2017 | **2018** | 2017 |
| **Consolidated Results of Operations** | | | | |
| Segment pre-tax operating income: | | | | |
| Latin America operations segment pre-tax operating income | $ **32,697** | $ 32,292 | $ **89,981** | $ 81,106 |
| U.S. operations segment pre-tax operating income | **54,606** | 51,165 | **172,646** | 178,002 |
| Consolidated segment pre-tax operating income | **87,303** | 83,457 | **262,627** | 259,108 |
| Corporate expenses and other income: | | | | |
| Administrative expenses | **29,977** | 29,999 | **87,699** | 93,542 |
| Depreciation and amortization | **2,650** | 5,249 | **8,844** | 16,322 |
| Interest expense | **7,866** | 6,129 | **20,593** | 17,827 |
| Interest income | **(495)** | (418) | **(2,216)** | (1,138) |
| Merger and other acquisition expenses | **3,222** | 911 | **5,574** | 3,164 |
| Loss on extinguishment of debt | **-** | 20 | **-** | 14,114 |
| Total corporate expenses and other income | **43,220** | 41,890 | **120,494** | 143,831 |
| Income before income taxes | **44,083** | 41,567 | **142,133** | 115,277 |
| Provision for income taxes | **10,758** | 13,293 | **37,002** | 39,119 |
| Net income | $ **33,325** | $ 28,274 | $ **105,131** | $ 76,158 |

18

App. 207

**FIRSTCASH, INC.**
**STORE COUNT ACTIVITY**

The following table details store count activity for the three months ended September 30, 2018:

| | Pawn Locations [1], [2] | Consumer Loan Locations [3] | Total Locations |
|---|---|---|---|
| **Latin America operations segment:** | | | |
| Total locations, beginning of period | 1,182 | - | 1,182 |
| New locations opened | 16 | - | 16 |
| Locations acquired | 154 | - | 154 |
| Locations closed or consolidated | (6) | - | (6) |
| Total locations, end of period | 1,346 | - | 1,346 |
| | | | |
| **U.S. operations segment:** | | | |
| Total locations, beginning of period | 1,074 | 33 | 1,107 |
| Locations closed or consolidated | (4) | (3) | (7) |
| Total locations, end of period | 1,070 | 30 | 1,100 |
| | | | |
| **Total:** | | | |
| Total locations, beginning of period | 2,256 | 33 | 2,289 |
| New locations opened | 16 | - | 16 |
| Locations acquired | 154 | - | 154 |
| Locations closed or consolidated | (10) | (3) | (13) |
| Total locations, end of period | 2,416 | 30 | 2,446 |

[1]    At September 30, 2018, 302 of the U.S. pawn stores, primarily located in Texas and Ohio, also offered consumer loans and/or credit services as an ancillary product. Effective June 30, 2018, the Company no longer offers an unsecured consumer loan product in Latin America.

[2]    The Company closed 10 pawn stores, four in the U.S. and six in Latin America, during the third quarter of 2018, which were primarily smaller format stores emphasizing payday lending or underperforming locations which were consolidated into existing stores, an opportunity driven by merger and acquisition activity.

[3]    The Company's U.S. free-standing consumer loan locations offer consumer loans and/or credit services products and are located in Ohio and Texas.

19

App. 208

**FIRSTCASH, INC.**
**STORE COUNT ACTIVITY (CONTINUED)**

The following table details store count activity for the nine months ended September 30, 2018:

| | Pawn Locations [1], [2] | Consumer Loan Locations [3] | Total Locations |
|---|---|---|---|
| Latin America operations segment: | | | |
| Total locations, beginning of period | 971 | 28 | 999 |
| New locations opened | 43 | - | 43 |
| Locations acquired | 342 | - | 342 |
| Locations closed or consolidated | (10) | (28) | (38) |
| Total locations, end of period | 1,346 | - | 1,346 |
| | | | |
| U.S. operations segment: | | | |
| Total locations, beginning of period | 1,068 | 44 | 1,112 |
| Locations acquired | 18 | - | 18 |
| Locations closed or consolidated | (16) | (14) | (30) |
| Total locations, end of period | 1,070 | 30 | 1,100 |
| | | | |
| Total: | | | |
| Total locations, beginning of period | 2,039 | 72 | 2,111 |
| New locations opened | 43 | - | 43 |
| Locations acquired | 360 | - | 360 |
| Locations closed or consolidated | (26) | (42) | (68) |
| Total locations, end of period | 2,416 | 30 | 2,446 |

[1] At September 30, 2018, 302 of the U.S. pawn stores, primarily located in Texas and Ohio, also offered consumer loans and/or credit services as an ancillary product. Effective June 30, 2018, the Company no longer offers an unsecured consumer loan product in Latin America.

[2] The Company closed 26 pawn stores, 16 in the U.S. and 10 in Latin America, during the nine months ended September 30, 2018, which were primarily smaller format stores emphasizing payday lending or underperforming locations which were consolidated into existing stores, an opportunity driven by merger and acquisition activity.

[3] The Company's U.S. free-standing consumer loan locations offer consumer loans and/or credit services products and are located in Ohio and Texas.

20

App. 209

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES**
**(UNAUDITED)**

The Company uses certain financial calculations such as adjusted net income, adjusted diluted earnings per share, adjusted pre-tax profit margin, adjusted net income margin, EBITDA, adjusted EBITDA, free cash flow, adjusted free cash flow and constant currency results (collectively, "Adjusted Financial Measures") as factors in the measurement and evaluation of the Company's operating performance and period-over-period growth. The Company derives these financial calculations on the basis of methodologies other than generally accepted accounting principles ("GAAP"), primarily by excluding from a comparable GAAP measure certain items the Company does not consider to be representative of its actual operating performance. These financial calculations are "non-GAAP financial measures" as defined in SEC rules. The Company uses these non-GAAP financial measures in operating its business because management believes they are less susceptible to variances in actual operating performance that can result from the excluded items, other infrequent charges and currency fluctuations. The Company presents these financial measures to investors because management believes they are useful to investors in evaluating the primary factors that drive the Company's operating performance and because management believes they provide greater transparency into the Company's results of operations. However, items that are excluded and other adjustments and assumptions that are made in calculating the Adjusted Financial Measures are significant components in understanding and assessing the Company's financial performance. These non-GAAP financial measures should be evaluated in conjunction with, and are not a substitute for, the Company's GAAP financial measures. Further, because these non-GAAP financial measures are not determined in accordance with GAAP and are thus susceptible to varying calculations, the Adjusted Financial Measures, as presented, may not be comparable to other similarly titled measures of other companies.

The Company has adjusted the applicable financial measures to exclude, among other expenses and benefits, merger and other acquisition expenses because it generally would not incur such costs and expenses as part of its continuing operations. Merger and other acquisition expenses include incremental costs directly associated with acquisition activities, including professional fees, legal expenses, severance, retention and other employee-related costs, contract breakage costs and costs related to the consolidation of technology systems and corporate facilities among others.

21

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Adjusted Net Income and Adjusted Diluted Earnings Per Share**

Management believes the presentation of adjusted net income and adjusted diluted earnings per share ("Adjusted Income Measures") provides investors with greater transparency and provides a more complete understanding of the Company's financial performance and prospects for the future by excluding items that management believes are non-operating in nature and not representative of the Company's core operating performance. In addition, management believes the adjustments shown below are useful to investors in order to allow them to compare the Company's financial results for the current periods presented with the prior periods presented.

The following table provides a reconciliation between net income and diluted earnings per share calculated in accordance with GAAP to the Adjusted Income Measures, which are shown net of tax (in thousands, except per share amounts):

| | Three Months Ended September 30, | | | | Nine Months Ended September 30, | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2018 | | 2017 | | 2018 | | 2017 | |
| | In Thousands | Per Share | In Thousands | Per Share | In Thousands | Per Share | In Thousands | Per Share |
| Net income and diluted earnings per share, as reported | $ 33,325 | $ 0.76 | $ 28,274 | $ 0.59 | $ 105,131 | $ 2.33 | $ 76,158 | $ 1.58 |
| Adjustments, net of tax: | | | | | | | | |
| Merger and other acquisition expenses: | | | | | | | | |
| Transaction | 2,045 | 0.05 | - | - | 3,389 | 0.07 | - | - |
| Severance and retention | - | - | 56 | - | 43 | - | 857 | 0.02 |
| Other | 217 | - | 518 | 0.02 | 526 | 0.01 | 1,137 | 0.02 |
| Total merger and other acquisition expenses | 2,262 | 0.05 | 574 | 0.02 | 3,958 | 0.08 | 1,994 | 0.04 |
| Loss on extinguishment of debt | - | - | 13 | - | - | - | 8,892 | 0.19 |
| Adjusted net income and diluted earnings per share | $ 35,587 | $ 0.81 | $ 28,861 | $ 0.61 | $ 109,089 | $ 2.41 | $ 87,044 | $ 1.81 |

22

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

The following tables provide a reconciliation of the gross amounts, the impact of income taxes and the net amounts for the adjustments included in the table above (in thousands):

| | Three Months Ended September 30, | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | **2018** | | | 2017 | | |
| | Pre-tax | Tax | After-tax | Pre-tax | Tax | After-tax |
| Merger and other acquisition expenses | **$ 3,222** | **$ 960** | **$ 2,262** | $ 911 | $ 337 | $ 574 |
| Loss on extinguishment of debt | **-** | **-** | **-** | 20 | 7 | 13 |
| Total adjustments | **$ 3,222** | **$ 960** | **$ 2,262** | $ 931 | $ 344 | $ 587 |

| | Nine Months Ended September 30, | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | **2018** | | | 2017 | | |
| | Pre-tax | Tax | After-tax | Pre-tax | Tax | After-tax |
| Merger and other acquisition expenses | **$ 5,574** | **$ 1,616** | **$ 3,958** | $ 3,164 | $ 1,170 | $ 1,994 |
| Loss on extinguishment of debt | **-** | **-** | **-** | 14,114 | 5,222 | 8,892 |
| Total adjustments | **$ 5,574** | **$ 1,616** | **$ 3,958** | $ 17,278 | $ 6,392 | $ 10,886 |

The following table provides a calculation of the adjusted pre-tax profit margin and the adjusted net income margin (dollars in thousands):

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
| --- | --- | --- | --- | --- |
| | **2018** | 2017 | **2018** | 2017 |
| Adjusted pre-tax profit margin calculated as follows: | | | | |
| Income before income taxes, as reported | **$ 44,083** | $ 41,567 | **$ 142,133** | $ 115,277 |
| Merger and other acquisition expenses | **3,222** | 911 | **5,574** | 3,164 |
| Loss on extinguishment of debt | **-** | 20 | **-** | 14,114 |
| Adjusted income before income taxes | **$ 47,305** | $ 42,498 | **$ 147,707** | $ 132,555 |
| Total revenue | **$ 429,878** | $ 435,412 | **$ 1,299,650** | $ 1,299,617 |
| Adjusted pre-tax profit margin | **11.0%** | 9.8% | **11.4%** | 10.2% |
| | | | | |
| Adjusted net income margin calculated as follows: | | | | |
| Adjusted net income | **$ 35,587** | $ 28,861 | **$ 109,089** | $ 87,044 |
| Total revenue | **$ 429,878** | $ 435,412 | **$ 1,299,650** | $ 1,299,617 |
| Adjusted net income margin | **8.3%** | 6.6% | **8.4%** | 6.7% |

23

App. 212

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Earnings Before Interest, Taxes, Depreciation and Amortization (EBITDA) and Adjusted EBITDA**

The Company defines EBITDA as net income before income taxes, depreciation and amortization, interest expense and interest income and adjusted EBITDA as EBITDA adjusted for certain items as listed below that management considers to be non-operating in nature and not representative of its actual operating performance. The Company believes EBITDA and adjusted EBITDA are commonly used by investors to assess a company's financial performance, and adjusted EBITDA is used in the calculation of the net debt ratio as defined in the Company's senior notes covenants. The following table provides a reconciliation of net income to EBITDA and adjusted EBITDA (dollars in thousands):

| | Three Months Ended September 30, | | Nine Months Ended September 30, | | Trailing Twelve Months Ended September 30, | |
|---|---|---|---|---|---|---|
| | **2018** | 2017 | **2018** | 2017 | **2018** | 2017 |
| Net income | $ **33,325** | $ 28,274 | $ **105,131** | $ 76,158 | $ **172,865** | $ 112,850 |
| Income taxes | **10,758** | 13,293 | **37,002** | 39,119 | **26,303** | 58,544 |
| Depreciation and amortization | **10,850** | 13,872 | **33,085** | 42,804 | **45,514** | 57,504 |
| Interest expense | **7,866** | 6,129 | **20,593** | 17,827 | **26,801** | 24,288 |
| Interest income | **(495)** | (418) | **(2,216)** | (1,138) | **(2,675)** | (1,253) |
| EBITDA | **62,304** | 61,150 | **193,595** | 174,770 | **268,808** | 251,933 |
| Adjustments: | | | | | | |
| Merger and other acquisition expenses | **3,222** | 911 | **5,574** | 3,164 | **11,472** | 5,957 |
| Loss on extinguishment of debt | **-** | 20 | **-** | 14,114 | **-** | 14,114 |
| Net gain on sale of common stock of Enova | **-** | - | **-** | - | **-** | (1,552) |
| Adjusted EBITDA | $ **65,526** | $ 62,081 | $ **199,169** | $ 192,048 | $ **280,280** | $ 270,452 |

| | | |
|---|---|---|
| Net debt ratio calculated as follows: | | |
| Total debt (outstanding principal) | $ **605,000** | $ 440,000 |
| Less: cash and cash equivalents | **(57,025)** | (93,411) |
| Net debt | $ **547,975** | $ 346,589 |
| Adjusted EBITDA | $ **280,280** | $ 270,452 |
| Net debt ratio | **2.0:1** | 1.3:1 |

App. 213

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Free Cash Flow and Adjusted Free Cash Flow**

For purposes of its internal liquidity assessments, the Company considers free cash flow and adjusted free cash flow. The Company defines free cash flow as cash flow from operating activities less purchases of property and equipment and net fundings/repayments of pawn and consumer loans, which are considered to be operating in nature by the Company but are included in cash flow from investing activities. Beginning this quarter, the Company modified its definition of adjusted free cash flow and retrospectively applied the definition to prior-period results. The Company now defines adjusted free cash flow as free cash flow adjusted for merger and other acquisition expenses paid that management considers to be non-operating in nature and adjusted for purchases of store real estate, primarily at existing stores, which are included in purchases of property and equipment. Management considers the store real estate purchases to be discretionary in nature and not required to operate its pawn stores. Free cash flow and adjusted free cash flow are commonly used by investors as an additional measure of cash generated by business operations that may be used to repay scheduled debt maturities and debt service or, following payment of such debt obligations and other non-discretionary items, may be available to invest in future growth through new business development activities or acquisitions, repurchase stock, pay cash dividends or repay debt obligations prior to their maturities. These metrics can also be used to evaluate the Company's ability to generate cash flow from business operations and the impact that this cash flow has on the Company's liquidity. However, free cash flow and adjusted free cash flow have limitations as analytical tools and should not be considered in isolation or as a substitute for cash flow from operating activities or other income statement data prepared in accordance with GAAP. The following table reconciles cash flow from operating activities to free cash flow and adjusted free cash flow (in thousands):

| | Three Months Ended September 30, | | Nine Months Ended September 30, | | Trailing Twelve Months Ended September 30, | |
|---|---|---|---|---|---|---|
| | **2018** | 2017 | **2018** | 2017 | **2018** | 2017 |
| Cash flow from operating activities | $ **54,252** | $ 46,033 | $ **174,219** | $ 148,846 | $ **245,730** | $ 205,226 |
| Cash flow from investing activities: | | | | | | |
| Loan receivables, net of cash repayments | **(43,968)** | (28,702) | **(13,055)** | 5,261 | **22,419** | 20,675 |
| Purchases of property and equipment | **(17,566)** | (9,194) | **(40,754)** | (26,595) | **(51,294)** | (37,032) |
| Free cash flow | **(7,282)** | 8,137 | **120,410** | 127,512 | **216,855** | 188,869 |
| Merger and other acquisition expenses paid, net of tax benefit | **2,502** | 898 | **5,601** | 4,443 | **7,817** | 5,667 |
| Discretionary purchases of store real estate | **6,266** | 2,211 | **14,986** | 6,857 | **19,293** | 9,489 |
| Adjusted free cash flow | $ **1,486** | $ 11,246 | $ **140,997** | $ 138,812 | $ **243,965** | $ 204,025 |

25

App. 214

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Constant Currency Results**

The Company's reporting currency is the U.S. dollar. However, certain performance metrics discussed in this release are presented on a "constant currency" basis, which is considered a non-GAAP financial measure. The Company's management uses constant currency results to evaluate operating results of business operations in Latin America, which are primarily transacted in local currencies.

The Company believes constant currency results provide investors with valuable supplemental information regarding the underlying performance of its business operations in Latin America, consistent with how the Company's management evaluates such performance and operating results. Constant currency results reported herein are calculated by translating certain balance sheet and income statement items denominated in local currencies using the exchange rate from the prior-year comparable period, as opposed to the current comparable period, in order to exclude the effects of foreign currency rate fluctuations for purposes of evaluating period-over-period comparisons. Business operations in Mexico, Guatemala and Colombia are transacted in Mexican pesos, Guatemalan quetzales and Colombian pesos, respectively. The Company also has operations in El Salvador where the reporting and functional currency is the U.S. dollar. See the Latin America operations segment tables elsewhere in this release for an additional reconciliation of certain constant currency amounts to as reported GAAP amounts.

The following table provides exchange rates for the Mexican peso, Guatemalan quetzal and Colombian peso for the current and prior-year periods:

|  | September 30, | | Favorable / |
|---|---|---|---|
|  | **2018** | 2017 | (Unfavorable) |
| Mexican peso / U.S. dollar exchange rate: | | | |
| End-of-period | **18.8** | 18.2 | (3)% |
| Three months ended | **19.0** | 17.8 | (7)% |
| Nine months ended | **19.0** | 18.9 | (1)% |
| | | | |
| Guatemalan quetzal / U.S. dollar exchange rate: | | | |
| End-of-period | **7.7** | 7.3 | (5)% |
| Three months ended | **7.5** | 7.3 | (3)% |
| Nine months ended | **7.5** | 7.4 | (1)% |
| | | | |
| Colombian peso / U.S. dollar exchange rate: | | | |
| End-of-period | **2,972** | 2,937 | (1)% |
| Three months ended | **2,959** | 2,976 | 1% |
| Nine months ended | **2,886** | 2,939 | 2% |

26

App. 215

For further information, please contact:
Gar Jackson
Global IR Group
Phone: (817) 886-6998
Email: gar@globalirgroup.com

Doug Orr, Executive Vice President and Chief Financial Officer
Phone: (817) 258-2650
Email: investorrelations@firstcash.com
Website: investors.firstcash.com

27

# Tab 10

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
WASHINGTON, D.C. 20549

**FORM 8-K**

Current Report
Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934

October 29, 2018
(Date of Report - Date of Earliest Event Reported)



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|---|---|---|
| (State or other jurisdiction | (Commission | (IRS Employer |
| of incorporation) | File Number) | Identification No.) |

**1600 West 7th Street, Fort Worth, Texas 76102**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**NONE**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

App. 218

**Item 7.01 Regulation FD Disclosure.**

FirstCash, Inc. has made available on its corporate website (ir.firstcash.com) its most recent investor presentation. This presentation is included herein as Exhibit 99.1.

The information provided in this Item 7.01 shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 9.01 Financial Statements and Exhibits.**

    (d) Exhibits:

       99.1      FirstCash, Inc. Investor Presentation

App. 219

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: October 29, 2018

FIRSTCASH, INC.
(Registrant)

/s/ R. DOUGLAS ORR
R. Douglas Orr
Executive Vice President and Chief Financial Officer
(As Principal Financial and Accounting Officer)

3

App. 220

# EXHIBIT 99.1



## INVESTOR PRESENTATION
### NOVEMBER 2018

**FirstCash**

# FORWARD LOOKING STATEMENTS

"THIS PRESENTATION CONTAINS FORWARD-LOOKING STATEMENTS ABOUT THE BUSINESS, FINANCIAL CONDITION AND PROSPECTS OF FIRSTCASH, INC. AND ITS WHOLLY OWNED SUBSIDIARIES (TOGETHER, THE "COMPANY"). FORWARD-LOOKING STATEMENTS, AS THAT TERM IS DEFINED IN THE PRIVATE SECURITIES LITIGATION REFORM ACT OF 1995, CAN BE IDENTIFIED BY THE USE OF FORWARD-LOOKING TERMINOLOGY SUCH AS "BELIEVES," "PROJECTS," "EXPECTS," "MAY," "ESTIMATES," "SHOULD," "PLANS," "TARGETS," "INTENDS," "COULD," "WOULD," "ANTICIPATES," "POTENTIAL," "CONFIDENT," "OPTIMISTIC," OR THE NEGATIVE THEREOF, OR OTHER VARIATIONS THEREON, OR COMPARABLE TERMINOLOGY, OR BY DISCUSSIONS OF STRATEGY, OBJECTIVES, ESTIMATES, GUIDANCE, EXPECTATIONS AND FUTURE PLANS. FORWARD-LOOKING STATEMENTS CAN ALSO BE IDENTIFIED BY THE FACT THESE STATEMENTS DO NOT RELATE STRICTLY TO HISTORICAL OR CURRENT MATTERS. RATHER, FORWARD-LOOKING STATEMENTS RELATE TO ANTICIPATED OR EXPECTED EVENTS, ACTIVITIES, TRENDS OR RESULTS. BECAUSE FORWARD-LOOKING STATEMENTS RELATE TO MATTERS THAT HAVE NOT YET OCCURRED, THESE STATEMENTS ARE INHERENTLY SUBJECT TO RISKS AND UNCERTAINTIES.

THESE FORWARD-LOOKING STATEMENTS ARE MADE TO PROVIDE THE PUBLIC WITH MANAGEMENT'S CURRENT ASSESSMENT OF THE COMPANY'S BUSINESS. ALTHOUGH THE COMPANY BELIEVES THE EXPECTATIONS REFLECTED IN FORWARD-LOOKING STATEMENTS ARE REASONABLE, THERE CAN BE NO ASSURANCES SUCH EXPECTATIONS WILL PROVE TO BE ACCURATE. SECURITY HOLDERS ARE CAUTIONED SUCH FORWARD-LOOKING STATEMENTS INVOLVE RISKS AND UNCERTAINTIES. CERTAIN FACTORS MAY CAUSE RESULTS TO DIFFER MATERIALLY FROM THOSE ANTICIPATED BY THE FORWARD-LOOKING STATEMENTS MADE IN THIS PRESENTATION. SUCH FACTORS MAY INCLUDE, WITHOUT LIMITATION, THE RISKS, UNCERTAINTIES AND REGULATORY DEVELOPMENTS DISCUSSED AND DESCRIBED IN THE COMPANY'S 2017 ANNUAL REPORT ON FORM 10-K FILED WITH THE SECURITIES AND EXCHANGE COMMISSION (THE "SEC") ON FEBRUARY 20, 2018, INCLUDING THE RISKS DESCRIBED IN PART 1, ITEM 1A, "RISK FACTORS" THEREOF, AND OTHER REPORTS FILED SUBSEQUENTLY BY THE COMPANY WITH THE SEC. MANY OF THESE RISKS AND UNCERTAINTIES ARE BEYOND THE ABILITY OF THE COMPANY TO CONTROL, NOR CAN THE COMPANY PREDICT, IN MANY CASES, ALL OF THE RISKS AND UNCERTAINTIES THAT COULD CAUSE ITS ACTUAL RESULTS TO DIFFER MATERIALLY FROM THOSE INDICATED BY THE FORWARD-LOOKING STATEMENTS. THE FORWARD-LOOKING STATEMENTS CONTAINED IN THIS PRESENTATION SPEAK ONLY AS OF THE DATE OF THIS PRESENTATION, AND THE COMPANY EXPRESSLY DISCLAIMS ANY OBLIGATION OR UNDERTAKING TO REPORT ANY UPDATES OR REVISIONS TO ANY SUCH STATEMENT TO REFLECT ANY CHANGE IN THE COMPANY'S EXPECTATIONS OR ANY CHANGE IN EVENTS, CONDITIONS OR CIRCUMSTANCES ON WHICH ANY SUCH STATEMENT IS BASED, EXCEPT AS REQUIRED BY LAW"

**FirstCash**

2

App. 222









## STABLE REGULATORY CLIMATE FOR PAWN

- PAWN LOANS ARE DIFFERENT FROM TRADITIONAL CONSUMER LOAN PRODUCTS AND NOT SUBJECT TO THE CFPB SMALL DOLLAR LOAN RULES BECAUSE THEY:
  - ARE NON-RECOURSE LOANS
  - HAVE SIGNIFICANTLY SMALLER AVERAGE LOAN SIZES
  - DO NOT INVOLVE CREDIT CHECKS, COLLECTION ACTIVITIES, ACH TRANSACTIONS OR NEGATIVE CREDIT REPORTING
- REGULATIONS ARE PRIMARILY AT THE STATE LEVEL IN THE U.S. AND THE FEDERAL LEVEL IN LATIN AMERICA
  - NO SIGNIFICANT NEGATIVE REGULATORY CHANGES IN THE LAST 25 YEARS
  - STATES WITH A POSITIVE RATE CHANGE INCLUDE:
    - OHIO (119 STORES): ENACTED MARCH 28, 2017
    - WASHINGTON (33 STORES): ENACTED JULY 24, 2015
    - ARIZONA (33 STORES): ENACTED JULY 24, 2014
    - NEVADA (27 STORES): ENACTED OCTOBER 1, 2011



27

## INVESTOR CONTACT INFORMATION



| INVESTOR RELATIONS | GAR JACKSON |
|---|---|
| INVESTORRELATIONS@FIRSTCASH.COM | GLOBAL IR GROUP |
| INVESTORS.FIRSTCASH.COM | GAR@GLOBALIRGROUP.COM |
| (817) 258-2650 | (817) 886-6998 |

43

# Tab 11

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
WASHINGTON, D.C. 20549

## FORM 8-K

Current Report
Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934

November 6, 2018
(Date of Report - Date of Earliest Event Reported)



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|:---:|:---:|:---:|
| (State or other jurisdiction | (Commission | (IRS Employer |
| of incorporation) | File Number) | Identification No.) |

**1600 West 7th Street, Fort Worth, Texas 76102**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**Not Applicable**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

App. 228

**Item 7.01 Regulation FD Disclosure.**

FirstCash, Inc. has made available on its corporate website (investors.firstcash.com) its most recent investor presentation. This presentation is included herein as Exhibit 99.1.

The information provided in this Item 7.01 shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 8.01 Other Events.**

FirstCash, Inc. (the "Company") recently completed two asset acquisitions totaling 19 full-service pawn stores. The first acquisition of 4 stores located in Texas closed on October 17, 2018, while the second acquisition of 15 stores in central Mexico closed on October 31, 2018. The Company now expects to add approximately 430 to 440 total locations in 2018, primarily through a combination of acquisitions and 50 to 55 new store openings.

**Item 9.01 Financial Statements and Exhibits.**

   (d) Exhibits:

      99.1    FirstCash, Inc. Investor Presentation

App. 229

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: November 6, 2018                    FIRSTCASH, INC.
                                           (Registrant)

                                           /s/ R. DOUGLAS ORR
                                           R. Douglas Orr
                                           Executive Vice President and Chief Financial Officer
                                           (As Principal Financial and Accounting Officer)

3



EXHIBIT 99.1

## ANALYST AND BANKER DAY
### NOVEMBER 2018

# FORWARD LOOKING STATEMENTS

"THIS PRESENTATION CONTAINS FORWARD-LOOKING STATEMENTS ABOUT THE BUSINESS, FINANCIAL CONDITION AND PROSPECTS OF FIRSTCASH, INC. AND ITS WHOLLY OWNED SUBSIDIARIES (TOGETHER, THE "COMPANY"). FORWARD-LOOKING STATEMENTS, AS THAT TERM IS DEFINED IN THE PRIVATE SECURITIES LITIGATION REFORM ACT OF 1995, CAN BE IDENTIFIED BY THE USE OF FORWARD-LOOKING TERMINOLOGY SUCH AS "BELIEVES," "PROJECTS," "EXPECTS," "MAY," "ESTIMATES," "SHOULD," "PLANS," "TARGETS," "INTENDS," "COULD," "WOULD," "ANTICIPATES," "POTENTIAL," "CONFIDENT," "OPTIMISTIC," OR THE NEGATIVE THEREOF, OR OTHER VARIATIONS THEREON, OR COMPARABLE TERMINOLOGY, OR BY DISCUSSIONS OF STRATEGY, OBJECTIVES, ESTIMATES, GUIDANCE, EXPECTATIONS AND FUTURE PLANS. FORWARD-LOOKING STATEMENTS CAN ALSO BE IDENTIFIED BY THE FACT THESE STATEMENTS DO NOT RELATE STRICTLY TO HISTORICAL OR CURRENT MATTERS. RATHER, FORWARD-LOOKING STATEMENTS RELATE TO ANTICIPATED OR EXPECTED EVENTS, ACTIVITIES, TRENDS OR RESULTS. BECAUSE FORWARD-LOOKING STATEMENTS RELATE TO MATTERS THAT HAVE NOT YET OCCURRED, THESE STATEMENTS ARE INHERENTLY SUBJECT TO RISKS AND UNCERTAINTIES.

THESE FORWARD-LOOKING STATEMENTS ARE MADE TO PROVIDE THE PUBLIC WITH MANAGEMENT'S CURRENT ASSESSMENT OF THE COMPANY'S BUSINESS. ALTHOUGH THE COMPANY BELIEVES THE EXPECTATIONS REFLECTED IN FORWARD-LOOKING STATEMENTS ARE REASONABLE, THERE CAN BE NO ASSURANCES SUCH EXPECTATIONS WILL PROVE TO BE ACCURATE. SECURITY HOLDERS ARE CAUTIONED SUCH FORWARD-LOOKING STATEMENTS INVOLVE RISKS AND UNCERTAINTIES. CERTAIN FACTORS MAY CAUSE RESULTS TO DIFFER MATERIALLY FROM THOSE ANTICIPATED BY THE FORWARD-LOOKING STATEMENTS MADE IN THIS PRESENTATION. SUCH FACTORS MAY INCLUDE, WITHOUT LIMITATION, THE RISKS, UNCERTAINTIES AND REGULATORY DEVELOPMENTS DISCUSSED AND DESCRIBED IN THE COMPANY'S 2017 ANNUAL REPORT ON FORM 10-K FILED WITH THE SECURITIES AND EXCHANGE COMMISSION (THE "SEC") ON FEBRUARY 20, 2018, INCLUDING THE RISKS DESCRIBED IN PART 1, ITEM 1A, "RISK FACTORS" THEREOF, AND OTHER REPORTS FILED SUBSEQUENTLY BY THE COMPANY WITH THE SEC. MANY OF THESE RISKS AND UNCERTAINTIES ARE BEYOND THE ABILITY OF THE COMPANY TO CONTROL, NOR CAN THE COMPANY PREDICT, IN MANY CASES, ALL OF THE RISKS AND UNCERTAINTIES THAT COULD CAUSE ITS ACTUAL RESULTS TO DIFFER MATERIALLY FROM THOSE INDICATED BY THE FORWARD-LOOKING STATEMENTS. THE FORWARD-LOOKING STATEMENTS CONTAINED IN THIS PRESENTATION SPEAK ONLY AS OF THE DATE OF THIS PRESENTATION, AND THE COMPANY EXPRESSLY DISCLAIMS ANY OBLIGATION OR UNDERTAKING TO REPORT ANY UPDATES OR REVISIONS TO ANY SUCH STATEMENT TO REFLECT ANY CHANGE IN THE COMPANY'S EXPECTATIONS OR ANY CHANGE IN EVENTS, CONDITIONS OR CIRCUMSTANCES ON WHICH ANY SUCH STATEMENT IS BASED, EXCEPT AS REQUIRED BY LAW."

*FirstCash*

2

App. 231

## STABLE REGULATORY CLIMATE FOR PAWN

- PAWN LOANS ARE DIFFERENT FROM TRADITIONAL CONSUMER LOAN PRODUCTS AND NOT SUBJECT TO THE CFPB SMALL DOLLAR LOAN RULES BECAUSE THEY:
  - ARE NON-RECOURSE LOANS
  - HAVE SIGNIFICANTLY SMALLER AVERAGE LOAN SIZES
  - DO NOT INVOLVE CREDIT CHECKS, COLLECTION ACTIVITIES, ACH TRANSACTIONS OR NEGATIVE CREDIT REPORTING

- REGULATIONS ARE PRIMARILY AT THE STATE LEVEL IN THE U.S. AND THE FEDERAL LEVEL IN LATIN AMERICA
  - NO SIGNIFICANT NEGATIVE REGULATORY CHANGES IN THE LAST 25 YEARS
  - STATES WITH A POSITIVE RATE CHANGE INCLUDE:
    - OHIO (119 STORES): ENACTED MARCH 28, 2017
    - WASHINGTON (33 STORES): ENACTED JULY 24, 2015
    - ARIZONA (31 STORES): ENACTED JULY 24, 2014
    - NEVADA (27 STORES): ENACTED OCTOBER 1, 2011

**FirstCash**

19

## INVESTOR CONTACT INFORMATION



| INVESTOR RELATIONS | GAR JACKSON |
|---|---|
| INVESTORRELATIONS@FIRSTCASH.COM | GLOBAL IR GROUP |
| INVESTORS.FIRSTCASH.COM | GAR@GLOBALIRGROUP.COM |
| (817) 258-2650 | (817) 886-6998 |

48

# Tab 12

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
WASHINGTON, D.C. 20549

**FORM 8-K**

Current Report
Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934

**January 31, 2019**
(Date of Report - Date of Earliest Event Reported)



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|---|---|---|
| (State or other jurisdiction | (Commission | (IRS Employer |
| of incorporation) | File Number) | Identification No.) |

**1600 West 7th Street, Fort Worth, Texas 76102**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**NONE**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

App. 235

**Item 2.02 Results of Operations and Financial Condition.**

On January 31, 2019, FirstCash, Inc. (the "Company") issued a press release announcing its financial results for the three and twelve month periods ended December 31, 2018 and the Board of Directors' declaration of a first quarter cash dividend of $0.25 per common share (the "Earnings Release"). The Earnings Release is attached hereto as Exhibit 99.1 and is incorporated by reference in its entirety into this Item 2.02.

The information provided in this Item 2.02, including the Earnings Release, shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 9.01 Financial Statements and Exhibits.**

(d) Exhibits:

99.1    Press release, dated January 31, 2019, announcing the Company's financial results for the three and twelve month periods ended December 31, 2018.

2

App. 236

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: January 31, 2019

FIRSTCASH, INC.
(Registrant)

/s/ R. DOUGLAS ORR
R. Douglas Orr
Executive Vice President and Chief Financial Officer
(As Principal Financial and Accounting Officer)

3

App. 237

EXHIBIT 99.1



**FirstCash Reports Fourth Quarter and Full-Year Earnings Results;
Declares Quarterly Dividend and Issues 2019 Earnings Outlook**
_____

Fort Worth, Texas (January 31, 2019) -- FirstCash, Inc. (the "Company") (Nasdaq: FCFS), the leading international operator of more than 2,450 retail pawn stores in the U.S. and four countries in Latin America, today announced earnings per share for the fourth quarter and the full year ended December 31, 2018. In addition, the Board of Directors declared a $0.25 per share quarterly cash dividend to be paid in February 2019. The Company also initiated its fiscal full-year 2019 earnings guidance.

Mr. Rick Wessel, chief executive officer, stated, "Fiscal 2018 was another outstanding year for FirstCash, marked by continued growth in operating margins, net income and store counts. The fourth quarter results produced strong profitability and growth metrics in both the U.S. and Latin America, highlighted by increasing year-over-year pawn fees and retail margins in the U.S. and sequential improvement in same-store loan growth and retail margins in Latin America. In addition, the Company added 445 new locations in 2018 through acquisitions and new store openings, which resulted in an increase of more than 20% in the number of pawn locations. Our fourth quarter momentum and the significant increase in store count should position us for further revenue and earnings expansion from core pawn operations in 2019."

*This release contains adjusted earnings measures, which exclude, among other things, merger and other acquisition expenses, and are non-GAAP financial measures. Please refer to the descriptions and reconciliations to GAAP of these and other non-GAAP financial measures at the end of this release.*

| | Three Months Ended December 31, | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **2018** | | | | 2017 | | | |
| | **As Reported** | | **Adjusted** | | As Reported | | Adjusted | |
| In thousands, except per share amounts | **(GAAP)** | | **(Non-GAAP)** | | (GAAP) | | (Non-GAAP) | |
| Revenue | $ | **481,208** | $ | **481,208** | $ | 480,205 | $ | 480,205 |
| Net income | $ | **48,075** | $ | **49,201** | $ | 67,734 | $ | 44,181 |
| Diluted earnings per share | $ | **1.09** | $ | **1.12** | $ | 1.43 | $ | 0.94 |
| EBITDA (non-GAAP measure) | $ | **81,404** | $ | **84,987** | $ | 75,213 | $ | 81,111 |
| Weighted-average diluted shares | | **43,936** | | **43,936** | | 47,212 | | 47,212 |

| | Twelve Months Ended December 31, | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **2018** | | | | 2017 | | | |
| | **As Reported** | | **Adjusted** | | As Reported | | Adjusted | |
| In thousands, except per share amounts | **(GAAP)** | | **(Non-GAAP)** | | (GAAP) | | (Non-GAAP) | |
| Revenue | $ | **1,780,858** | $ | **1,780,858** | $ | 1,779,822 | $ | 1,779,822 |
| Net income | $ | **153,206** | $ | **158,290** | $ | 143,892 | $ | 131,225 |
| Diluted earnings per share | $ | **3.41** | $ | **3.53** | $ | 3.00 | $ | 2.74 |
| EBITDA (non-GAAP measure) | $ | **274,999** | $ | **284,156** | $ | 249,983 | $ | 273,159 |
| Weighted-average diluted shares | | **44,884** | | **44,884** | | 47,888 | | 47,888 |

**App. 238**

*As a reminder, in the fourth quarter of 2017, the Company recorded a provisional net income tax benefit of $27 million, or $0.57 per share, as a result of the passage of the Tax Cuts and Jobs Act ("Tax Act"). In the fourth quarter of 2018, the Company finalized certain estimates and tax positions used in the analysis of the 2017 provisional net income tax benefit and recorded an additional income tax benefit of $1.5 million, or $0.03 per share. The Company has excluded the non-recurring net income tax benefits realized during fiscal 2018 and 2017 as a result of the Tax Act in its adjusted earnings measures.*

**Earnings Highlights**

- As noted above, comparable fourth quarter and full-year diluted earnings per share and net income on a GAAP basis were impacted in particular by the Tax Act and the resulting $27 million non-recurring tax benefit recorded in the fourth quarter of 2017. As a result, diluted earnings per share, on a GAAP basis, decreased 24% in the fourth quarter of 2018 and increased 14% for fiscal 2018 compared to the prior-year periods. Net income, on a GAAP basis, for the fourth quarter of 2018 decreased 29% compared to the fourth quarter of 2017 and increased 6% for the full year compared to the prior-year period.

- Adjusted diluted earnings per share increased 19% for the fourth quarter and 29% for the full year compared to the respective prior-year periods. Adjusted net income increased 11% for the fourth quarter and 21% for the full year compared to the respective prior-year periods. Non-GAAP adjusted earnings per share and net income exclude the non-recurring tax benefits as described above, and certain merger, acquisition, consumer lending impairment expenses and debt extinguishment costs, which are further described in the reconciliations to GAAP earnings measures at the end of this release.

- Consolidated revenues for 2018 totaled $1.8 billion, while net income was $153 million and adjusted EBITDA, a non-GAAP financial measure, totaled $284 million.

- Cash flow from operating activities for 2018 totaled a record $243 million, an increase of 10% compared to $220 million in 2017. Adjusted free cash flow, a non-GAAP financial measure, was $225 million for 2018 compared to $242 million in 2017.

- The pre-tax profit margin for the fourth quarter of 2018 increased to 13.1% compared to 11.9% in the prior-year quarter, and for the full year increased to 11.5% compared to 9.7% last year. The adjusted pre-tax profit margin, a non-GAAP financial measure, increased to 13.9% for the quarter and 12.0% for the full year, compared to 13.1% and 11.0% for the respective prior-year periods.

- The net income margin, on a GAAP basis, for the fourth quarter of 2018 was 10.0% compared to 14.1% in the prior-year quarter and was 8.6% for the full year of 2018 compared to 8.1% last year. Prior-year quarter and full-year net income margin on a GAAP basis included the non-recurring benefit from the Tax Act. The adjusted net income margin, a non-GAAP financial measure, improved to 10.2% for the quarter and 8.9% year-to-date, compared to 9.2% and 7.4% for the respective prior-year periods.

- Other items of note which impacted the comparability of both GAAP and adjusted earnings measures included a $4 million, or $0.10 per share, benefit from the lower U.S. corporate tax rate as compared to the fourth quarter of 2017 and a $14 million benefit, or $0.32 per share, for the full year. This tax benefit was largely offset by the contraction in non-core consumer lending operations, which negatively impacted earnings per share by approximately $0.07 for the quarter and $0.26 for the full year, as compared to the same prior-year periods. In addition, the impact of a weaker Mexican peso in 2018 negatively impacted comparative dollar-denominated earnings per share by $0.02 in the fourth quarter and full-year periods.

**Acquisition and Store Opening Highlights**

- The Company continued to grow its store base, completing four separate multi-store acquisitions during the fourth quarter of 2018, which combined, added an aggregate total of 33 full-service pawn stores. The acquisitions included nine stores from two transactions in Texas and 24 stores from two transactions in Mexico. In total, for the full year of 2018, the Company completed aggregated acquisitions of 393 stores, which included 366 stores in Latin America and 27 stores in the U.S., for a total purchase price of $125 million.

- The Company opened nine new locations in Latin America during the fourth quarter. For the year, 52 de novo stores were opened in three countries, which included 42 stores in Mexico, six stores in Guatemala and four stores in Colombia.

- In total, the Company opened and acquired 445 store locations across four countries in 2018, increasing the number of pawn stores more than 20% for the year. Approximately 94% of the stores added in 2018 were located in Latin America.

- As of December 31, 2018, the Company operated 2,473 stores, with 1,379 stores in Latin America, representing 56% of total store base, and 1,094 stores in the U.S., representing 44% of the store base. The Latin American locations include 1,323 stores in Mexico, 39 stores in Guatemala, 13 stores in El Salvador and four stores in Colombia while the U.S. stores are located in 24 states and the District of Columbia.

*Note: Certain growth rates in "Latin America Operations" below are calculated on a constant currency basis, a non-GAAP financial measure defined at the end of this release and reconciled to the most comparable GAAP measures in the financial statements in this release. The average Mexican peso to U.S. dollar exchange rate for fiscal 2018 was 19.2 pesos / dollar, an unfavorable change of 2% versus the comparable prior-year period, and for the fourth quarter of 2018 was 19.8 pesos / dollar, an unfavorable change of 5% versus the prior-year period.*

**Latin America Operations**

- Revenues for the fourth quarter of 2018 totaled $162 million, an increase of 13% on a U.S. dollar translated basis and 18% on a constant currency basis, as compared to the fourth quarter of 2017. For the full year, revenues totaled $557 million and increased 14% on a U.S. dollar translated basis and 16% on a constant currency basis.

- Core pawn revenues, which are composed of pawn fees and retail merchandise sales, increased 14% for the quarter on a U.S. dollar translated basis, driven by a 22% increase in pawn fees and a 12% increase in retail sales compared to the prior-year quarter. On a constant currency basis, core pawn revenues for the quarter increased 20% with pawn fees and retail merchandise sales increasing 28% and 17%, respectively, as compared to the prior-year quarter.

- Segment pre-tax operating income for the quarter increased 10%, or 14% on a constant currency basis, compared to the fourth quarter of 2017 and increased 10%, or 12% on a constant currency basis, during the full year compared to the prior year. Pre-tax profit margin growth in 2018 was partially impacted by the significant acquisition and integration activity in 2018 and the discontinuance of non-core, unsecured consumer lending products in Mexico.

- Reflecting the 5% decline in the value of the Mexican peso compared to the prior-year quarter, same-store core pawn revenues declined 2% on a U.S. dollar translated basis, consisting of a 2% decrease in same-store retail sales and a 1% decrease in same-store pawn fees compared to the prior-year quarter. On a constant currency basis, same-store core pawn revenues increased 3%, composed of a 3% increase in same-store retail sales and a 4% increase in same-store pawn fees compared to the prior-year quarter.

- Pawn loans outstanding totaled $91 million at December 31, 2018, an increase of 34% on both a U.S. dollar translated and constant currency basis versus the prior year. The significant growth was driven by a combination of the acquisitions, new stores and a 7% increase in same-store pawn loans (both on a U.S. dollar translated and constant currency basis), compared to the prior year. The same-store increase as of year end represented a significant sequential improvement over the second and third quarters, when adjustments made to loan-to-value ratios and macro demand factors contributed to slower same-store loan growth.

3

App. 240

- While the overall environment in Latin America remains highly competitive, segment retail margins were 36% in the fourth quarter, which equaled the prior-year quarter and improved sequentially compared to 35% in the third quarter of 2018.

- Inventories at December 31, 2018 increased $15 million to $75 million compared to $60 million a year ago. The increase was driven by the net addition of 408 pawn stores during the year and continued maturation of existing stores. As of December 31, 2018, inventories aged greater than one year remained extremely low at 1% and inventory turns in Latin America for the year ended December 31, 2018 remained strong at 3.9 times.

### U.S. Operations

- Segment pre-tax operating income for the quarter increased 5% compared to the fourth quarter of 2017, driven primarily by increased retail margins and store-level expense reductions. The increase in the segment contribution was partially offset by an expected reduction in non-core consumer lending operating profits. Excluding locations whose revenues are generated primarily from non-core consumer lending products (primarily small stores located in Ohio), segment pre-tax operating income increased 11% in the fourth quarter compared to the prior-year.

- The segment pre-tax operating margin improved to 22% for the fourth quarter of 2018 as compared to 20% in the prior-year quarter. For the full year of 2018, the margin improved from 19% to 20%.

- Total revenues for the fourth quarter were $319 million, a decrease of 5% compared to the fourth quarter of 2017, and included the expected impact of a 27% decline, or $5 million, in non-core consumer loan and credit services fees and a 45% decline, or $12 million, in non-core scrap jewelry sales.

- While gross revenue declined, net revenue (or gross profit) for the fourth quarter of 2018 increased 1%. More importantly, net revenue from core pawn operations increased 5% compared to the prior-year quarter as a result of the continued improvements in retail sales margins and pawn yields as highlighted below.

- Total retail sales decreased 2% compared to the fourth quarter of 2017, while same-store retail sales declined 3% compared to the prior-year quarter. The quarter-over-quarter decline in top line retail sales was impacted by higher than normal retail sales in the fourth quarter of 2017 when there was a significant focus on the liquidation of excess and aged inventories in the Cash America locations.

- Although total retail sales declined, net revenue (or gross profit) from retail sales increased 8% compared to the fourth quarter of 2017 as retail sales margins improved to 37% for the current quarter compared to 34% in the prior-year quarter. The margin improvements were driven primarily by the legacy Cash America locations as new employee compensation plans were implemented in the second quarter and aged inventory levels normalized during 2018.

- Pawn loans outstanding at December 31, 2018 totaled $272 million, a decrease of 2% in total and 3% on a same-store basis. The decrease was partially due to the continued focus on increasing the volume of direct purchases of goods from customers in the legacy Cash America stores, which resulted in a 17% increase in the percentage of such direct purchase transactions for the quarter as compared to the prior-year quarter. Although these transactions negatively impacted pawn loan growth, the Company believes that offering to purchase goods directly from customers who do not necessarily want or intend to repay their pawn loan improves redemption rates and yields on loans written, and improves inventory turns at better retail margins.

- Despite the slight decline in pawn loans outstanding, total pawn fees increased 3% and same-store pawn fee revenues increased 2% in the fourth quarter compared to the prior-year quarter as pawn yields improved by 4% quarter-over-quarter.

- Segment expenses as a percentage of net revenue declined from 62% in the fourth quarter of last year to 61% in the fourth quarter of 2018, primarily due to continued efforts to integrate and optimize domestic store operations.

4

App. 241

- Inventories at December 31, 2018 declined $17 million, or 8%, to $200 million compared to $217 million a year ago and declined 29% compared to $283 million at December 31, 2016, following the Cash America merger. The declines are primarily a result of strategic reductions in overall inventory levels, including focused liquidation of aged inventories in the legacy Cash America stores. As of December 31, 2018, U.S. inventories aged greater than one year were 4%, which was a significant improvement over the 6% aged level at December 31, 2017 and the 11% aged level at December 31, 2016, following the merger.

- Inventory turns in the U.S. for the year ended December 31, 2018 were 2.7 times, which represents the fifth sequential quarterly increase and compares to 2.3 times for the year ended December 31, 2017. Inventory turns in the U.S. are slower than in Latin America due to the larger jewelry component in the U.S. compared to a greater general merchandise inventory component in Latin America.

**Consumer Lending Contraction and Asset Impairments**

- The Company further contracted its U.S. consumer lending operations during the fourth quarter of 2018 by closing an additional 13 stand-alone consumer lending locations and discontinuing ancillary unsecured consumer loan products in 39 domestic pawn locations.

- For the full year, the Company closed 55 stand-alone consumer lending locations, including 27 in the U.S. and the remaining 28 in Mexico. In addition, consumer lending products were discontinued in 45 U.S. pawnshops and 49 pawnshops in Mexico, which previously offered them as ancillary products. The Company no longer offers an unsecured consumer loan product in Latin America.

- In the original fiscal 2018 guidance issued on February 1, 2018, the earnings drag from the contraction of consumer lending operations was estimated to be between $0.14 and $0.17 per share. As a result of the Company more aggressively closing consumer loan stores and discontinuing ancillary unsecured consumer loan products in certain pawnshops, the actual fiscal 2018 earnings drag from consumer lending operations was approximately $0.26 per share when compared to fiscal 2017. Consolidated revenues from consumer lending products declined by 27% for the full year of 2018 and by 29% in the fourth quarter as compared to the prior-year period. Consumer lending represented 3% of total revenues in the fourth quarter and the full year of 2018 versus 4% in the prior-year respective periods.

- The provisions of the Ohio Fairness in Lending Act (the "Ohio Act") passed in 2018 are to become effective on April 26, 2019 and are expected to significantly impact the consumer loan industry in Ohio. The Ohio Act essentially eliminates most single pay consumer loan products and the use of credit service organizations (CSOs) in Ohio, both of which are elements of the Company's current consumer lending product offerings in Ohio. The Company continues to analyze the expected impact of the Ohio Act and the regulatory and economic viability of potential replacement products for its 119 stores located in Ohio that currently offer consumer loan and credit services products. While most of these stores also offer pawn products, the Company expects a significant decrease in consumer lending revenue after the Ohio Act becomes effective and that up to a third of the stores may become unprofitable and be closed. Further discussion of the projected results is provided in the "Fiscal 2019 Outlook" section of this release. As a result of expected negative impacts, the Company recorded a fixed asset impairment charge of approximately $1 million, net of tax, or $0.03 per share, during the fourth quarter of 2018. This non-cash, non-recurring charge has been excluded in the Company's adjusted earnings measures.

**Cash Dividend and Stock Repurchases**

- The Board of Directors declared a $0.25 per share first quarter cash dividend on common shares outstanding, which will be paid on February 28, 2019 to stockholders of record as of February 14, 2019. This represents a 14% increase over the dividend of $0.22 per share paid in the first quarter of 2018. Any future dividends are subject to approval by the Company's Board of Directors.

- During the fourth quarter, the Company repurchased 229,000 shares at an aggregate cost of $17 million and an average per share cost of $75.37, leaving $143 million available under the current share repurchase programs for future repurchases. Future share repurchases are subject to expected liquidity, debt covenant restrictions and other relevant factors.

- During fiscal 2018, the Company repurchased 3,343,000 shares for an aggregate price of $275 million at an average price of $82.12 per share. Since the merger with Cash America in September 2016 and through the fourth quarter of 2018, the Company has repurchased a total of 4,959,000 shares at an average repurchase price of $74.12 per share, resulting in a 10% reduction in the number of shares outstanding immediately following the merger.

**Liquidity and Return Metrics**

- The Company generated a record $243 million in cash flows from operations and $225 million in adjusted free cash flows during fiscal 2018 compared to $220 million of cash flow from operations and $242 million of adjusted free cash flow during fiscal 2017.

- The Company continues to maintain excellent liquidity ratios even with the significant share repurchases totaling $275 million, dividends of $41 million and acquisitions of $125 million during fiscal 2018. Given the strength of operating cash flows, total debt increased only $188 million during the year, while significantly growing the Company's store count and returning a considerable amount of capital to its shareholders. The net debt ratio, which is calculated using a non-GAAP financial measure, for the year ended December 31, 2018 was 1.8 to 1.

- The return on assets for fiscal 2018 was 7.4%, while the return on tangible assets was 14.0% for the same period, which compared favorably to 6.9% and 12.4% returns, respectively, for fiscal 2017.

- The return on equity was 11.2% for the year, while the return on tangible equity was 37.7%. This compares positively against returns of 9.8% and 26.6%, respectively, for the prior year.

**Fiscal 2019 Outlook**

- The Company is initiating fiscal full-year 2019 guidance for diluted earnings per share to be in a range of $3.75 to $3.95, which is an increase of 6% to 12% over the prior-year adjusted earnings per share of $3.53. As described below, the guidance for 2019 includes the impact of an expected net reduction in earnings from U.S. unsecured consumer lending operations of approximately $0.25 to $0.30 per share, a forecast foreign currency drag of approximately $0.08 to $0.10 per share and a $0.04 to $0.07 per share impact from a higher blended effective income tax rate. Excluding these impacts at their midpoint estimates, estimated earnings per share in 2019 would increase in a range of 18% to 24% compared to 2018.

- The estimate of expected earnings per share for 2019 includes the following assumptions:

  ◦ An anticipated earnings drag of approximately $0.25 to $0.30 per share during 2019 primarily due to the impact of the Ohio Act and further strategic reductions in consumer lending operations outside of Ohio. We are currently modeling total consumer lending revenues for 2019 to be in a range of $25 million to $31 million, which represents a 47% to 56% reduction compared to 2018 consumer lending revenues. Consumer lending operations are expected to contribute less than 2% of total revenue in 2019.

  ▪ In Ohio, the Company is currently evaluating certain consumer loan products that could potentially be used to replace a portion of the anticipated reduction in existing consumer loan revenue as a result of the Ohio Act. Such replacement products will likely result in a smaller loan portfolio and a reduction in the yield of the loan portfolio.

  ▪ Outside of Ohio, the Company expects to continue to strategically reduce consumer lending operations primarily by discontinuing unsecured consumer loan products in certain domestic pawn locations which currently offer consumer loans and/or credit services as an ancillary product.

  ◦ An estimated average foreign currency exchange rate of approximately 20.0 Mexican pesos / U.S. dollar for fiscal 2019 compared to the average exchange rate of 19.2 Mexican pesos / U.S. dollar in fiscal 2018. The projected change in the exchange rate represents an earnings headwind of approximately $0.08 to $0.10 per share for 2019 when compared to 2018 results. Each full Mexican peso change in the exchange rate to the U.S. dollar represents approximately $0.10 to $0.12 per share of annualized earnings impact.

○ An expected blended effective income tax rate of between 26.5% and 27.5% for 2019. This represents an increase over the 2018 effective rate of 26.1% (adjusted for the $1.5 million non-recurring tax benefit as a result of the Tax Act) due in part to the increasing share of earnings from Latin America where corporate tax rates are higher than those in the U.S. The expected increase in the effective tax rate represents an additional earnings headwind of approximately $0.04 to $0.07 per share as compared to 2018 results.

○ Plans to open approximately 80 to 85 new full-service pawn stores in 2019, primarily in Mexico, which includes targeted openings of approximately 15 stores in Guatemala and 10 stores in Colombia. The Company also expects to acquire at least 70 stores between the U.S. and Latin America during the first quarter of 2019.

○ The Company expects to continue repurchasing shares in 2019, with a targeted shareholder payout ratio, which includes share repurchases and dividends, of approximately 100% of net income.

**Additional Commentary and Analysis**

Mr. Wessel further commented on the 2018 results, "We finished fiscal 2018 on a strong note, with fourth quarter results highlighted by accelerating segment margins in the U.S. and record revenues and pawn loan growth in Latin America. In addition to our outstanding financial results in 2018, we opened or acquired almost 450 stores which are now fully integrated into our proprietary operating platforms. As we begin 2019, we have significant operating momentum to further enhance profitability in our existing store base and a strong pipeline of planned store openings and potential acquisitions to drive additional store count growth.

"Operationally in Latin America, we experienced solid fourth quarter retail sales growth and a sequential increase in retail gross margins. During the fourth quarter, we focused on improving our retail margins in Latin America while driving loan growth. We also delivered a 34% increase in pawn receivables, driven not only by acquisitions and new store openings, but also from a 7% increase in same-store pawn loans on our large base of mature stores. These metrics represent a significant rebound from the lower than normal loan growth experienced in the second and third quarters.

"Store growth in Latin America was driven by a record 418 locations added in 2018 through a combination of 52 de novo openings and 366 store acquisitions. As noted in previous releases, most of the 2018 acquisitions were smaller format stores with limited retail operations. These stores are similar to the Maxi Prenda stores acquired more than two years ago that have experienced significant revenue and profitability growth since we acquired them. Driven by our FirstPawn IT platform and pawn best practice operating model, we believe that the recent acquisitions have similar upside potential over the next two to three years. The large format de novo openings were also significant during 2018 in both number and scope, with 52 openings across three countries, including our first stores in Colombia.

"As we look to 2019 in Latin America, we enter the year with a robust pipeline of new store openings and potential acquisitions. Our expectation is to open 30 to 35 new stores in the first quarter alone, with a full-year target of 80 to 85 new stores across three countries. Coupled with an ongoing acquisition pipeline, we believe that there is opportunity to have another year of significant unit growth.

"Turning to the Company's U.S. operations, we again reported solid growth in segment profitability, driven primarily by the 3% growth in pawn fees and continued retail margin expansion. Although fourth quarter retail sales were down 2% versus last year, both inventory turns and retail margins improved which drove an 8% increase in retail gross profit. Likewise, pawn fees grew 3% on a lower pawn receivable balance, a result of increased yields on a higher quality pawn loan portfolio. Much of these improvements are in the legacy Cash America stores, which are now realizing the benefits of the FirstPawn IT platform and the implementation of the integrated compensation plans put in place in early 2018 to drive greater store efficiencies.

7

"As a result of these actions, we made significant progress in improving the overall efficiency and returns on earning assets in the U.S. during 2018. The net revenues derived from domestic pawn loans and inventories (collectively "earning assets") yielded an annual return of 138% in 2018, which was significantly better as compared to the 122% return in the prior year. The number of U.S. pawnshops also grew in 2018, driven by acquisitions that added 27 locations to our existing markets. Looking ahead to 2019, the U.S. acquisition pipeline remains strong and we have the potential to acquire as many domestic stores as last year.

"From a financial perspective, the Company's balance sheet and cash flows remain exceptionally strong, as reflected in a record $243 million in operating cash flows during 2018, which we invested in store growth and shareholder payouts. In addition to the record $125 million of acquisition investments, 2018 was also a record year for stock repurchases and dividends with $315 million in total shareholder payouts. Since the merger with Cash America in September 2016, we have reduced our share count by 10% and doubled the dividend. Dividend payouts since the merger total $87 million. Even with the rapid expansion and increased shareholder payouts, the leverage ratio of net debt to adjusted EBITDA is a modest 1.8 to 1. Looking to 2019, we intend to continue to repurchase shares and pay a dividend, again targeting a shareholder payout ratio equal to at least 100% of net income.

"Our guidance for 2019 reflects strong growth in earnings from our core pawn operations, both domestically and in Latin America. In the mature U.S. market, we expect continued expansion of margins and profitability in 2019, continuing the improved trend we began to experience in the second half of 2018. In regard to the recent U.S. Government shutdown, the Company has seen no measurable impact thus far on its U.S. operations. In Latin America, we expect solid revenue increases from existing stores, a full year of incremental contributions and operating improvements from the 418 stores added in 2018 and the significant pipeline of new stores anticipated to be added in 2019. As a result, our guidance provides significant growth in core earnings over the prior year, despite expected headwinds from consumer lending contraction, foreign currency effects and a higher estimated tax rate. While the continued contraction of consumer lending operations and potential Mexican peso weakness creates some drag on consolidated 2019 earnings, it is far outweighed by further focus on revenue and earnings growth from core pawn operations.

"In summary, we start 2019 better than ever with a dominant market position, a strong growth platform and potential to drive additional margin expansion. Coupled with our significant cash flows and strong balance sheet, we believe this formula positions us to drive further long-term growth and returns for our shareholders," concluded Rick Wessel, FirstCash chief executive officer.

**About FirstCash**

FirstCash is the leading international operator of pawn stores with more than 2,450 retail pawn and consumer lending locations in 24 U.S. states and the District of Columbia and in Latin America, which includes all the states in Mexico and the countries of Guatemala, El Salvador and Colombia. The Company employs approximately 19,000 people between the U.S. and Latin America. FirstCash focuses on serving cash and credit constrained consumers primarily through its retail pawn locations, which buy and sell a wide variety of jewelry, consumer electronics, tools, household appliances, sporting goods, musical instruments and other merchandise, and make small consumer pawn loans secured by pledged personal property. Approximately 97% of the Company's revenues are from pawn operations.

FirstCash is a component company in both the **Standard & Poor's SmallCap 600 Index®** and the **Russell 2000 Index®**. FirstCash's common stock (ticker symbol "**FCFS**") is traded on the Nasdaq, the creator of the world's first electronic stock market. For additional information regarding FirstCash and the services it provides, visit FirstCash's websites located at http://www.firstcash.com and http://www.cashamerica.com.

8

App. 245

**Forward-Looking Information**

This release contains forward-looking statements about the business, financial condition and prospects of FirstCash, Inc. and its wholly owned subsidiaries (together, the "Company"). Forward-looking statements, as that term is defined in the Private Securities Litigation Reform Act of 1995, can be identified by the use of forward-looking terminology such as "outlook," "believes," "projects," "expects," "may," "estimates," "should," "plans," "targets," "intends," "could," "would," "anticipates," "potential," "confident," "optimistic," or the negative thereof, or other variations thereon, or comparable terminology, or by discussions of strategy, objectives, estimates, guidance, expectations and future plans. Forward-looking statements can also be identified by the fact these statements do not relate strictly to historical or current matters. Rather, forward-looking statements relate to anticipated or expected events, activities, trends or results. Because forward-looking statements relate to matters that have not yet occurred, these statements are inherently subject to risks and uncertainties.

While the Company believes the expectations reflected in forward-looking statements are reasonable, there can be no assurances such expectations will prove to be accurate. Security holders are cautioned such forward-looking statements involve risks and uncertainties. Certain factors may cause results to differ materially from those anticipated by the forward-looking statements made in this release. Such factors may include, without limitation, the risks, uncertainties and regulatory developments discussed and described in the Company's 2017 annual report on Form 10-K filed with the Securities and Exchange Commission (the "SEC") on February 20, 2018, including the risks described in Part 1, Item 1A, "Risk Factors" thereof, and the other reports filed subsequently by the Company with the SEC, including the Company's forthcoming annual report on Form 10-K. Many of these risks and uncertainties are beyond the ability of the Company to control, nor can the Company predict, in many cases, all of the risks and uncertainties that could cause its actual results to differ materially from those indicated by the forward-looking statements. The forward-looking statements contained in this release speak only as of the date of this release, and the Company expressly disclaims any obligation or undertaking to report any updates or revisions to any such statement to reflect any change in the Company's expectations or any change in events, conditions or circumstances on which any such statement is based, except as required by law.

**FIRSTCASH, INC.**
**CONSOLIDATED STATEMENTS OF INCOME**
(unaudited, in thousands, except per share amounts)

| | Three Months Ended December 31, | | Twelve Months Ended December 31, | |
| --- | --- | --- | --- | --- |
| | **2018** | 2017 | **2018** | 2017 |
| Revenue: | | | | |
| Retail merchandise sales | $ **309,614** | $ 300,949 | $ **1,091,614** | $ 1,051,099 |
| Pawn loan fees | **137,728** | 127,477 | **525,146** | 510,905 |
| Wholesale scrap jewelry sales | **20,971** | 33,557 | **107,821** | 140,842 |
| Consumer loan and credit services fees | **12,895** | 18,222 | **56,277** | 76,976 |
| Total revenue | **481,208** | 480,205 | **1,780,858** | 1,779,822 |
| | | | | |
| Cost of revenue: | | | | |
| Cost of retail merchandise sold | **195,308** | 196,245 | **696,666** | 679,703 |
| Cost of wholesale scrap jewelry sold | **19,534** | 30,424 | **99,964** | 132,794 |
| Consumer loan and credit services loss provision | **4,366** | 4,400 | **17,461** | 19,819 |
| Total cost of revenue | **219,208** | 231,069 | **814,091** | 832,316 |
| | | | | |
| Net revenue | **262,000** | 249,136 | **966,767** | 947,506 |
| | | | | |
| Expenses and other income: | | | | |
| Store operating expenses [(1)] | **145,210** | 139,468 | **563,321** | 552,191 |
| Administrative expenses | **32,343** | 28,931 | **120,042** | 122,473 |
| Depreciation and amortization | **9,876** | 12,429 | **42,961** | 55,233 |
| Interest expense | **8,580** | 6,208 | **29,173** | 24,035 |
| Interest income | **(228)** | (459) | **(2,444)** | (1,597) |
| Merger and other acquisition expenses | **2,069** | 5,898 | **7,643** | 9,062 |
| (Gain) loss on foreign exchange [(1)] | **974** | (374) | **762** | (317) |
| Loss on extinguishment of debt | **-** | - | **-** | 14,114 |
| Total expenses and other income | **198,824** | 192,101 | **761,458** | 775,194 |
| | | | | |
| Income before income taxes | **63,176** | 57,035 | **205,309** | 172,312 |
| | | | | |
| Income tax expense (benefit) | **15,101** | (10,699) | **52,103** | 28,420 |
| | | | | |
| Net income | $ **48,075** | $ 67,734 | $ **153,206** | $ 143,892 |
| | | | | |
| Earnings per share: | | | | |
| Basic | $ **1.10** | $ 1.44 | $ **3.42** | $ 3.01 |
| Diluted | **1.09** | 1.43 | **3.41** | 3.00 |
| | | | | |
| Weighted-average shares outstanding: | | | | |
| Basic | **43,795** | 47,154 | **44,777** | 47,854 |
| Diluted | **43,936** | 47,212 | **44,884** | 47,888 |
| | | | | |
| Dividends declared per common share | $ **0.25** | $ 0.20 | $ **0.91** | $ 0.77 |

[(1)]    The gain on foreign exchange of $0.4 million and $0.3 million for the three and twelve months ended December 31, 2017, respectively, was reclassified on the consolidated statements of income in order to conform with the presentation for the year ended December 31, 2018. The gain on foreign exchange was reclassified from store operating expenses and reported separately on the consolidated statements of income.

App. 247

**FIRSTCASH, INC.**
**CONSOLIDATED BALANCE SHEETS**
(unaudited, in thousands)

| | December 31, | |
|---|---|---|
| | **2018** | 2017 |
| ASSETS | | |
| Cash and cash equivalents | $ **71,793** | $ 114,423 |
| Fees and service charges receivable | **45,430** | 42,736 |
| Pawn loans | **362,941** | 344,748 |
| Consumer loans, net | **15,902** | 23,522 |
| Inventories | **275,130** | 276,771 |
| Income taxes receivable | **1,379** | 19,761 |
| Prepaid expenses and other current assets | **17,317** | 20,236 |
| Total current assets | **789,892** | 842,197 |
| | | |
| Property and equipment, net | **251,645** | 230,341 |
| Goodwill | **917,419** | 831,145 |
| Intangible assets, net | **88,140** | 93,819 |
| Other assets | **49,238** | 54,045 |
| Deferred tax assets | **11,640** | 11,237 |
| Total assets | $ **2,107,974** | $ 2,062,784 |
| | | |
| LIABILITIES AND STOCKHOLDERS' EQUITY | | |
| Accounts payable and accrued liabilities | $ **96,928** | $ 84,331 |
| Customer deposits | **35,368** | 32,019 |
| Income taxes payable | **749** | 4,221 |
| Total current liabilities | **133,045** | 120,571 |
| | | |
| Revolving unsecured credit facility | **295,000** | 107,000 |
| Senior unsecured notes | **295,887** | 295,243 |
| Deferred tax liabilities | **54,854** | 47,037 |
| Other liabilities | **11,084** | 17,600 |
| Total liabilities | **789,870** | 587,451 |
| | | |
| Stockholders' equity: | | |
| Preferred stock | **-** | - |
| Common stock | **493** | 493 |
| Additional paid-in capital | **1,224,608** | 1,220,356 |
| Retained earnings | **606,810** | 494,457 |
| Accumulated other comprehensive loss | **(113,117)** | (111,877) |
| Common stock held in treasury, at cost | **(400,690)** | (128,096) |
| Total stockholders' equity | **1,318,104** | 1,475,333 |
| Total liabilities and stockholders' equity | $ **2,107,974** | $ 2,062,784 |

11

App. 248

**FIRSTCASH, INC.**
**OPERATING INFORMATION**
**(UNAUDITED)**

The Company's reportable segments are as follows:

- Latin America operations - Includes all pawn and consumer loan operations in Latin America, which includes operations in Mexico, Guatemala, El Salvador and Colombia.

- U.S. operations - Includes all pawn and consumer loan operations in the U.S.

The Company provides revenues, cost of revenues, store operating expenses, pre-tax operating income and earning assets by segment. Store operating expenses include salary and benefit expense of store-level employees, occupancy costs, bank charges, security, insurance, utilities, supplies and other costs incurred by the stores.

**Latin America Operations Segment Results**

The Company's management reviews and analyzes certain operating results in Latin America on a constant currency basis because the Company believes this better represents the Company's underlying business trends. Constant currency results are non-GAAP financial measures, which exclude the effects of foreign currency translation and are calculated by translating current-year results at prior-year average exchange rates. The scrap jewelry generated in Latin America is sold and settled in U.S. dollars, and therefore wholesale scrap jewelry sales revenue is not affected by foreign currency translation. A small percentage of the operating and administrative expenses in Latin America are also billed and paid in U.S. dollars, which are not affected by foreign currency translation. Amounts presented on a constant currency basis are denoted as such. See the "Constant Currency Results" section below for additional discussion of constant currency results.

12

App. 249

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table details earning assets, which consist of pawn loans, inventories and consumer loans, net, as well as other earning asset metrics of the Latin America operations segment as of December 31, 2018 as compared to December 31, 2017 (dollars in thousands, except as otherwise noted):

| | | | | Constant Currency Basis | |
| --- | --- | --- | --- | --- | --- |
| | | | | **Balance at** | |
| | | | | **December 31,** | Increase / |
| | Balance at December 31, | | Increase / | **2018** | (Decrease) |
| | **2018** | 2017 | (Decrease) | **(Non-GAAP)** | (Non-GAAP) |
| **Latin America Operations Segment** | | | | | |
| Earning assets: | | | | | |
| Pawn loans | $ **91,357** | $ 68,178 | 34% | $ **91,285** | 34% |
| Inventories | **75,152** | 60,032 | 25% | **75,069** | 25% |
| Consumer loans, net [1] | **-** | 343 | (100)% | **-** | (100)% |
| | $ **166,509** | $ 128,553 | 30% | $ **166,354** | 29% |
| Average outstanding pawn loan amount (in ones) | $ **68** | $ 64 | 6% | $ **68** | 6% |
| Composition of pawn collateral: | | | | | |
| General merchandise | **74%** | 80% | | | |
| Jewelry | **26%** | 20% | | | |
| | **100%** | 100% | | | |
| Composition of inventories: | | | | | |
| General merchandise | **68%** | 75% | | | |
| Jewelry | **32%** | 25% | | | |
| | **100%** | 100% | | | |
| Percentage of inventory aged greater than one year | **1%** | 1% | | | |

[1]    Effective June 30, 2018, the Company no longer offers an unsecured consumer loan product in Latin America.

13

App. 250

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the Latin America operations segment for the three months ended December 31, 2018 as compared to the three months ended December 31, 2017 (dollars in thousands):

| | Three Months Ended December 31, | | Increase / (Decrease) | Constant Currency Basis Three Months Ended December 31, 2018 (Non-GAAP) | Increase / (Decrease) (Non-GAAP) |
|---|---|---|---|---|---|
| | **2018** | 2017 | | | |
| **Latin America Operations Segment** | | | | | |
| Revenue: | | | | | |
| Retail merchandise sales | $ **114,514** | $ 102,575 | 12% | $ **119,910** | 17% |
| Pawn loan fees | **41,733** | 34,219 | 22% | **43,689** | 28% |
| Wholesale scrap jewelry sales | **5,647** | 5,790 | (2)% | **5,647** | (2)% |
| Consumer loan fees | **-** | 438 | (100)% | **-** | (100)% |
| Total revenue | **161,894** | 143,022 | 13% | **169,246** | 18% |
| | | | | | |
| Cost of revenue: | | | | | |
| Cost of retail merchandise sold | **73,050** | 65,507 | 12% | **76,490** | 17% |
| Cost of wholesale scrap jewelry sold | **5,429** | 5,557 | (2)% | **5,682** | 2% |
| Consumer loan loss provision | **17** | 84 | (80)% | **18** | (79)% |
| Total cost of revenue | **78,496** | 71,148 | 10% | **82,190** | 16% |
| | | | | | |
| Net revenue | **83,398** | 71,874 | 16% | **87,056** | 21% |
| | | | | | |
| Segment expenses: | | | | | |
| Store operating expenses [1] | **42,076** | 34,298 | 23% | **43,943** | 28% |
| Depreciation and amortization | **2,969** | 2,588 | 15% | **3,101** | 20% |
| Total segment expenses | **45,045** | 36,886 | 22% | **47,044** | 28% |
| | | | | | |
| Segment pre-tax operating income | $ **38,353** | $ 34,988 | 10% | $ **40,012** | 14% |

[1]   The gain on foreign exchange for the Latin America operations segment of $0.4 million for the three months ended December 31, 2017 was reclassified on the consolidated statements of income in order to conform with the presentation for the year ended December 31, 2018. The gain on foreign exchange was reclassified from store operating expenses and reported separately on the consolidated statements of income.

14

App. 251

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the Latin America operations segment for the twelve months ended December 31, 2018 as compared to the twelve months ended December 31, 2017 (dollars in thousands):

| | | | | Constant Currency Basis | |
| | Twelve Months Ended December 31, | | Increase / | Twelve Months Ended December 31, 2018 | Increase / (Decrease) |
| | 2018 | 2017 | (Decrease) | (Non-GAAP) | (Non-GAAP) |
|---|---|---|---|---|---|
| **Latin America Operations Segment** | | | | | |
| Revenue: | | | | | |
| Retail merchandise sales | $ 382,020 | $ 333,609 | 15% | $ 388,102 | 16% |
| Pawn loan fees | 151,740 | 130,309 | 16% | 154,144 | 18% |
| Wholesale scrap jewelry sales | 22,103 | 21,645 | 2% | 22,103 | 2% |
| Consumer loan fees | 860 | 1,767 | (51)% | 874 | (51)% |
| Total revenue | 556,723 | 487,330 | 14% | 565,223 | 16% |
| | | | | | |
| Cost of revenue: | | | | | |
| Cost of retail merchandise sold | 246,150 | 211,176 | 17% | 250,069 | 18% |
| Cost of wholesale scrap jewelry sold | 21,656 | 20,327 | 7% | 21,998 | 8% |
| Consumer loan loss provision | 238 | 388 | (39)% | 242 | (38)% |
| Total cost of revenue | 268,044 | 231,891 | 16% | 272,309 | 17% |
| | | | | | |
| Net revenue | 288,679 | 255,439 | 13% | 292,914 | 15% |
| | | | | | |
| Segment expenses: | | | | | |
| Store operating expenses [1] | 149,224 | 128,977 | 16% | 151,414 | 17% |
| Depreciation and amortization | 11,333 | 10,311 | 10% | 11,499 | 12% |
| Total segment expenses | 160,557 | 139,288 | 15% | 162,913 | 17% |
| | | | | | |
| Segment pre-tax operating income | $ 128,122 | $ 116,151 | 10% | $ 130,001 | 12% |

[1]    The gain on foreign exchange for the Latin America operations segment of $0.3 million for fiscal 2017 was reclassified on the consolidated statements of income in order to conform with the presentation for the year ended December 31, 2018. The gain on foreign exchange was reclassified from store operating expenses and reported separately on the consolidated statements of income.

15

App. 252

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

### U.S. Operations Segment Results

The following table details earning assets, which consist of pawn loans, inventories and consumer loans, net, as well as other earning asset metrics of the U.S. operations segment as of December 31, 2018 as compared to December 31, 2017 (dollars in thousands, except as otherwise noted):

| | Balance at December 31, | | Increase / |
|---|---|---|---|
| | **2018** | 2017 | (Decrease) |
| **U.S. Operations Segment** | | | |
| Earning assets: | | | |
| Pawn loans | $ **271,584** | $ 276,570 | (2)% |
| Inventories | **199,978** | 216,739 | (8)% |
| Consumer loans, net | **15,902** | 23,179 | (31)% |
| | $ **487,464** | $ 516,488 | (6)% |
| Average outstanding pawn loan amount (in ones) | $ **172** | $ 162 | 6% |
| Composition of pawn collateral: | | | |
| General merchandise | **34%** | 34% | |
| Jewelry | **66%** | 66% | |
| | **100%** | 100% | |
| Composition of inventories: | | | |
| General merchandise | **42%** | 42% | |
| Jewelry | **58%** | 58% | |
| | **100%** | 100% | |
| Percentage of inventory aged greater than one year | **4%** | 6% | |

16

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the U.S. operations segment for the three months ended December 31, 2018 as compared to the three months ended December 31, 2017 (dollars in thousands).

| | Three Months Ended December 31, | | Increase / |
|---|---|---|---|
| | **2018** | 2017 | (Decrease) |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ **195,100** | $ 198,374 | (2)% |
| Pawn loan fees | **95,995** | 93,258 | 3% |
| Wholesale scrap jewelry sales | **15,324** | 27,767 | (45)% |
| Consumer loan and credit services fees | **12,895** | 17,784 | (27)% |
| Total revenue | **319,314** | 337,183 | (5)% |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | **122,258** | 130,738 | (6)% |
| Cost of wholesale scrap jewelry sold | **14,105** | 24,867 | (43)% |
| Consumer loan and credit services loss provision | **4,349** | 4,316 | 1% |
| Total cost of revenue | **140,712** | 159,921 | (12)% |
| | | | |
| Net revenue | **178,602** | 177,262 | 1% |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | **103,134** | 105,170 | (2)% |
| Depreciation and amortization | **5,144** | 5,314 | (3)% |
| Total segment expenses | **108,278** | 110,484 | (2)% |
| | | | |
| Segment pre-tax operating income | $ **70,324** | $ 66,778 | 5% |

17

App. 254

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the U.S. operations segment for the twelve months ended December 31, 2018 as compared to the twelve months ended December 31, 2017 (dollars in thousands):

| | Twelve Months Ended December 31, | | |
|---|---|---|---|
| | **2018** | 2017 | Decrease |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ **709,594** | $ 717,490 | (1)% |
| Pawn loan fees | **373,406** | 380,596 | (2)% |
| Wholesale scrap jewelry sales | **85,718** | 119,197 | (28)% |
| Consumer loan and credit services fees | **55,417** | 75,209 | (26)% |
| Total revenue | **1,224,135** | 1,292,492 | (5)% |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | **450,516** | 468,527 | (4)% |
| Cost of wholesale scrap jewelry sold | **78,308** | 112,467 | (30)% |
| Consumer loan and credit services loss provision | **17,223** | 19,431 | (11)% |
| Total cost of revenue | **546,047** | 600,425 | (9)% |
| | | | |
| Net revenue | **678,088** | 692,067 | (2)% |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | **414,097** | 423,214 | (2)% |
| Depreciation and amortization | **21,021** | 24,073 | (13)% |
| Total segment expenses | **435,118** | 447,287 | (3)% |
| | | | |
| Segment pre-tax operating income | $ **242,970** | $ 244,780 | (1)% |

App. 255

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

### Consolidated Results of Operations

The following table reconciles pre-tax operating income of the Company's Latin America operations segment and U.S. operations segment discussed above to consolidated net income (in thousands):

|  | Three Months Ended December 31, | | Twelve Months Ended December 31, | |
|---|---|---|---|---|
|  | **2018** | 2017 | **2018** | 2017 |
| **Consolidated Results of Operations** | | | | |
| Segment pre-tax operating income: | | | | |
| Latin America operations segment pre-tax operating income [1] | $ **38,353** $ | 34,988 | $ **128,122** $ | 116,151 |
| U.S. operations segment pre-tax operating income | **70,324** | 66,778 | **242,970** | 244,780 |
| Consolidated segment pre-tax operating income | **108,677** | 101,766 | **371,092** | 360,931 |
| | | | | |
| Corporate expenses and other income: | | | | |
| Administrative expenses | **32,343** | 28,931 | **120,042** | 122,473 |
| Depreciation and amortization | **1,763** | 4,527 | **10,607** | 20,849 |
| Interest expense | **8,580** | 6,208 | **29,173** | 24,035 |
| Interest income | **(228)** | (459) | **(2,444)** | (1,597) |
| Merger and other acquisition expenses | **2,069** | 5,898 | **7,643** | 9,062 |
| (Gain) loss on foreign exchange [1] | **974** | (374) | **762** | (317) |
| Loss on extinguishment of debt | **-** | - | **-** | 14,114 |
| Total corporate expenses and other income | **45,501** | 44,731 | **165,783** | 188,619 |
| | | | | |
| Income before income taxes | **63,176** | 57,035 | **205,309** | 172,312 |
| | | | | |
| Income tax expense (benefit) | **15,101** | (10,699) | **52,103** | 28,420 |
| Net income | $ **48,075** $ | 67,734 | $ **153,206** $ | 143,892 |

[1]   The gain on foreign exchange for the Latin America operations segment of $0.4 million and $0.3 million for the three and twelve months ended December 31, 2017, respectively, was reclassified on the consolidated statements of income in order to conform with the presentation for the year ended December 31, 2018. The gain on foreign exchange was reclassified from store operating expenses and reported separately on the consolidated statements of income.

App. 256

**FIRSTCASH, INC.**
**STORE COUNT ACTIVITY**

The following table details store count activity for the three months ended December 31, 2018:

| | Pawn Locations (1), (2) | Consumer Loan Locations | Total Locations |
|---|---|---|---|
| **Latin America operations segment:** | | | |
| Total locations, beginning of period | 1,346 | - | 1,346 |
| New locations opened | 9 | - | 9 |
| Locations acquired | 24 | - | 24 |
| Total locations, end of period | 1,379 | - | 1,379 |
| | | | |
| **U.S. operations segment:** | | | |
| Total locations, beginning of period | 1,070 | 30 | 1,100 |
| Locations acquired | 9 | - | 9 |
| Locations closed or consolidated | (2) | (13) | (15) |
| Total locations, end of period | 1,077 | 17 | 1,094 |
| | | | |
| **Total:** | | | |
| Total locations, beginning of period | 2,416 | 30 | 2,446 |
| New locations opened | 9 | - | 9 |
| Locations acquired | 33 | - | 33 |
| Locations closed or consolidated | (2) | (13) | (15) |
| Total locations, end of period | 2,456 | 17 | 2,473 |

(1)    At December 31, 2018, 262 of the U.S. pawn stores, primarily located in Texas and Ohio, also offered consumer loans and/or credit services primarily as an ancillary product. This compares to 313 U.S. pawn locations which offered such products as of December 31, 2017. Effective June 30, 2018, the Company no longer offers an unsecured consumer loan product in Latin America.

(2)    The Company closed two pawn stores in the U.S. during the three months ended December 31, 2018, which were primarily smaller format stores emphasizing payday lending or underperforming locations which were consolidated into existing stores, an opportunity driven by merger and acquisition activity.

20

App. 257

**FIRSTCASH, INC.**
**STORE COUNT ACTIVITY (CONTINUED)**

The following table details store count activity for the twelve months ended December 31, 2018:

| | Pawn Locations [1], [2] | Consumer Loan Locations | Total Locations |
|---|---|---|---|
| **Latin America operations segment:** | | | |
| Total locations, beginning of period | 971 | 28 | 999 |
| New locations opened | 52 | - | 52 |
| Locations acquired | 366 | - | 366 |
| Locations closed or consolidated | (10) | (28) | (38) |
| Total locations, end of period | 1,379 | - | 1,379 |
| | | | |
| **U.S. operations segment:** | | | |
| Total locations, beginning of period | 1,068 | 44 | 1,112 |
| Locations acquired | 27 | - | 27 |
| Locations closed or consolidated | (18) | (27) | (45) |
| Total locations, end of period | 1,077 | 17 | 1,094 |
| | | | |
| **Total:** | | | |
| Total locations, beginning of period | 2,039 | 72 | 2,111 |
| New locations opened | 52 | - | 52 |
| Locations acquired | 393 | - | 393 |
| Locations closed or consolidated | (28) | (55) | (83) |
| Total locations, end of period | 2,456 | 17 | 2,473 |

[1]  At December 31, 2018, 262 of the U.S. pawn stores, primarily located in Texas and Ohio, also offered consumer loans and/or credit services primarily as an ancillary product. This compares to 313 U.S. pawn locations which offered such products as of December 31, 2017. Effective June 30, 2018, the Company no longer offers an unsecured consumer loan product in Latin America.

[2]  The Company closed 28 pawn stores, 18 in the U.S. and 10 in Latin America, during fiscal 2018, which were primarily smaller format stores emphasizing payday lending or underperforming locations which were consolidated into existing stores, an opportunity driven by merger and acquisition activity.

21

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES**
**(UNAUDITED)**

The Company uses certain financial calculations such as adjusted net income, adjusted diluted earnings per share, adjusted pre-tax profit margin, adjusted net income margin, EBITDA, adjusted EBITDA, free cash flow, adjusted free cash flow and constant currency results as factors in the measurement and evaluation of the Company's operating performance and period-over-period growth. The Company derives these financial calculations on the basis of methodologies other than generally accepted accounting principles ("GAAP"), primarily by excluding from a comparable GAAP measure certain items the Company does not consider to be representative of its actual operating performance. These financial calculations are "non-GAAP financial measures" as defined in SEC rules. The Company uses these non-GAAP financial measures in operating its business because management believes they are less susceptible to variances in actual operating performance that can result from the excluded items, other infrequent charges and currency fluctuations. The Company presents these financial measures to investors because management believes they are useful to investors in evaluating the primary factors that drive the Company's operating performance and because management believes they provide greater transparency into the Company's results of operations. However, items that are excluded and other adjustments and assumptions that are made in calculating these non-GAAP financial measures are significant components in understanding and assessing the Company's financial performance. These non-GAAP financial measures should be evaluated in conjunction with, and are not a substitute for, the Company's GAAP financial measures. Further, because these non-GAAP financial measures are not determined in accordance with GAAP and are thus susceptible to varying calculations, the non-GAAP financial measures, as presented, may not be comparable to other similarly titled measures of other companies.

The Company has adjusted the applicable financial measures to exclude, among other expenses and benefits, merger and other acquisition expenses because it generally would not incur such costs and expenses as part of its continuing operations. Merger and other acquisition expenses include incremental costs directly associated with acquisition activities, including professional fees, legal expenses, severance, retention and other employee-related costs, contract breakage costs and costs related to the consolidation of technology systems and corporate facilities among others.

App. 259

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Adjusted Net Income, Adjusted Diluted Earnings Per Share, Adjusted Pre-Tax Profit Margin and Adjusted Net Income Margin**

Management believes the presentation of adjusted net income, adjusted diluted earnings per share, adjusted pre-tax profit margin and adjusted net income margin provides investors with greater transparency and provides a more complete understanding of the Company's financial performance and prospects for the future by excluding items that management believes are non-operating in nature and not representative of the Company's core operating performance. In addition, management believes the adjustments shown below are useful to investors in order to allow them to compare the Company's financial results for the current periods presented with the prior periods presented.

The following table provides a reconciliation between net income and diluted earnings per share calculated in accordance with GAAP to adjusted net income and adjusted diluted earnings per share, which are shown net of tax (in thousands, except per share amounts):

| | Three Months Ended December 31, | | | | Twelve Months Ended December 31, | | | |
|---|---|---|---|---|---|---|---|---|
| | **2018** | | 2017 | | **2018** | | 2017 | |
| | In Thousands | Per Share | In Thousands | Per Share | In Thousands | Per Share | In Thousands | Per Share |
| Net income and diluted earnings per share, as reported | $ **48,075** | $ **1.09** | $ 67,734 | $ 1.43 | $ **153,206** | $ **3.41** | $ 143,892 | $ 3.00 |
| Adjustments, net of tax: | | | | | | | | |
| Merger and other acquisition expenses: | | | | | | | | |
| Transaction | **1,297** | **0.03** | - | - | **4,686** | **0.11** | - | - |
| Severance and retention | **62** | **-** | 1,598 | 0.03 | **105** | **-** | 2,456 | 0.05 |
| Other | **95** | **-** | 2,118 | 0.05 | **621** | **0.01** | 3,254 | 0.07 |
| Total merger and other acquisition expenses | **1,454** | **0.03** | 3,716 | 0.08 | **5,412** | **0.12** | 5,710 | 0.12 |
| Asset impairments related to consumer loan operations | **1,166** | **0.03** | - | - | **1,166** | **0.03** | - | - |
| Net tax benefit from Tax Act | **(1,494)** | **(0.03)** | (27,269) | (0.57) | **(1,494)** | **(0.03)** | (27,269) | (0.57) |
| Loss on extinguishment of debt | **-** | **-** | - | - | **-** | **-** | 8,892 | 0.19 |
| Adjusted net income and diluted earnings per share | $ **49,201** | $ **1.12** | $ 44,181 | $ 0.94 | $ **158,290** | $ **3.53** | $ 131,225 | $ 2.74 |

23

App. 260

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

The following tables provide a reconciliation of the gross amounts, the impact of income taxes and the net amounts for the adjustments included in the table above (in thousands):

|  | Three Months Ended December 31, | | | | | |
|  | 2018 | | | 2017 | | |
|  | Pre-tax | Tax | After-tax | Pre-tax | Tax | After-tax |
|---|---|---|---|---|---|---|
| Merger and other acquisition expenses | $ 2,069 | $ 615 | $ 1,454 | $ 5,898 | $ 2,182 | $ 3,716 |
| Asset impairments related to consumer loan operations | 1,514 | 348 | 1,166 | - | - | - |
| Net tax benefit from Tax Act | - | 1,494 | (1,494) | - | 27,269 | (27,269) |
| Total adjustments | $ 3,583 | $ 2,457 | $ 1,126 | $ 5,898 | $ 29,451 | $ (23,553) |

|  | Twelve Months Ended December 31, | | | | | |
|  | 2018 | | | 2017 | | |
|  | Pre-tax | Tax | After-tax | Pre-tax | Tax | After-tax |
|---|---|---|---|---|---|---|
| Merger and other acquisition expenses | $ 7,643 | $ 2,231 | $ 5,412 | $ 9,062 | $ 3,352 | $ 5,710 |
| Asset impairments related to consumer loan operations | 1,514 | 348 | 1,166 | - | - | - |
| Net tax benefit from Tax Act | - | 1,494 | (1,494) | - | 27,269 | (27,269) |
| Loss on extinguishment of debt | - | - | - | 14,114 | 5,222 | 8,892 |
| Total adjustments | $ 9,157 | $ 4,073 | $ 5,084 | $ 23,176 | $ 35,843 | $ (12,667) |

24

App. 261

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

The following table provides a calculation of the adjusted pre-tax profit margin and the adjusted net income margin (dollars in thousands):

| | Three Months Ended December 31, | | Twelve Months Ended December 31, | |
|---|---|---|---|---|
| | **2018** | 2017 | **2018** | 2017 |
| Adjusted pre-tax profit margin calculated as follows: | | | | |
| Income before income taxes, as reported | $ **63,176** | $ 57,035 | $ **205,309** | $ 172,312 |
| Merger and other acquisition expenses | **2,069** | 5,898 | **7,643** | 9,062 |
| Asset impairments related to consumer loan operations | **1,514** | - | **1,514** | - |
| Loss on extinguishment of debt | **-** | - | **-** | 14,114 |
| Adjusted income before income taxes | $ **66,759** | $ 62,933 | $ **214,466** | $ 195,488 |
| Total revenue | $ **481,208** | $ 480,205 | $ **1,780,858** | $ 1,779,822 |
| Adjusted pre-tax profit margin | **13.9%** | 13.1% | **12.0%** | 11.0% |
| | | | | |
| Adjusted net income margin calculated as follows: | | | | |
| Adjusted net income | $ **49,201** | $ 44,181 | $ **158,290** | $ 131,225 |
| Total revenue | $ **481,208** | $ 480,205 | $ **1,780,858** | $ 1,779,822 |
| Adjusted net income margin | **10.2%** | 9.2% | **8.9%** | 7.4% |

25

App. 262

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Earnings Before Interest, Taxes, Depreciation and Amortization (EBITDA) and Adjusted EBITDA**

The Company defines EBITDA as net income before income taxes, depreciation and amortization, interest expense and interest income and adjusted EBITDA as EBITDA adjusted for certain items as listed below that management considers to be non-operating in nature and not representative of its actual operating performance. The Company believes EBITDA and adjusted EBITDA are commonly used by investors to assess a company's financial performance, and adjusted EBITDA is used in the calculation of the net debt ratio as defined in the Company's senior unsecured notes covenants. The following table provides a reconciliation of net income to EBITDA and adjusted EBITDA (dollars in thousands):

| | Three Months Ended December 31, | | Twelve Months Ended December 31, | |
|---|---|---|---|---|
| | **2018** | 2017 | **2018** | 2017 |
| Net income | $ **48,075** | $ 67,734 | $ **153,206** | $ 143,892 |
| Income taxes | **15,101** | (10,699) | **52,103** | 28,420 |
| Depreciation and amortization | **9,876** | 12,429 | **42,961** | 55,233 |
| Interest expense | **8,580** | 6,208 | **29,173** | 24,035 |
| Interest income | **(228)** | (459) | **(2,444)** | (1,597) |
| EBITDA | **81,404** | 75,213 | **274,999** | 249,983 |
| Adjustments: | | | | |
| Merger and other acquisition expenses | **2,069** | 5,898 | **7,643** | 9,062 |
| Asset impairments related to consumer loan operations | **1,514** | - | **1,514** | - |
| Loss on extinguishment of debt | **-** | - | **-** | 14,114 |
| Adjusted EBITDA | $ **84,987** | $ 81,111 | $ **284,156** | $ 273,159 |
| | | | | |
| Net debt ratio calculation: | | | | |
| Total debt (outstanding principal) | | | $ **595,000** | $ 407,000 |
| Less: cash and cash equivalents | | | **(71,793)** | (114,423) |
| Net debt | | | $ **523,207** | $ 292,577 |
| Adjusted EBITDA | | | $ **284,156** | $ 273,159 |
| Net debt ratio (net debt divided by adjusted EBITDA) | | | **1.8:1** | 1.1:1 |

26

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Free Cash Flow and Adjusted Free Cash Flow**

For purposes of its internal liquidity assessments, the Company considers free cash flow and adjusted free cash flow. The Company defines free cash flow as cash flow from operating activities less purchases of furniture, fixtures, equipment and improvements and net fundings/repayments of pawn and consumer loans, which are considered to be operating in nature by the Company but are included in cash flow from investing activities. Adjusted free cash flow is defined as free cash flow adjusted for merger and other acquisition expenses paid that management considers to be non-operating in nature.

The Company previously included store real property purchases as a component of purchases of property and equipment. Management considers the store real property purchases to be discretionary in nature and not required to operate or grow its pawn operations. To further enhance transparency of these distinct items, the Company now reports purchases of store real property and purchases of furniture, fixtures, equipment and improvements separately on the consolidated statements of cash flows. As a result, the current definitions of free cash flow and adjusted free cash flow differ from prior-period definitions as they now exclude discretionary purchases of store real property and the Company has retrospectively applied the current definitions to prior-period results.

Free cash flow and adjusted free cash flow are commonly used by investors as an additional measure of cash generated by business operations that may be used to repay scheduled debt maturities and debt service or, following payment of such debt obligations and other non-discretionary items, may be available to invest in future growth through new business development activities or acquisitions, repurchase stock, pay cash dividends or repay debt obligations prior to their maturities. These metrics can also be used to evaluate the Company's ability to generate cash flow from business operations and the impact that this cash flow has on the Company's liquidity. However, free cash flow and adjusted free cash flow have limitations as analytical tools and should not be considered in isolation or as a substitute for cash flow from operating activities or other income statement data prepared in accordance with GAAP. The following table reconciles cash flow from operating activities to free cash flow and adjusted free cash flow (in thousands):

|  | Twelve Months Ended December 31, | |
| --- | --- | --- |
|  | **2018** | 2017 |
| Cash flow from operating activities | $ **243,429** | $ 220,357 |
| Cash flow from investing activities: | | |
| Loan receivables, net of cash repayments | **10,125** | 40,735 |
| Purchases of furniture, fixtures, equipment and improvements | **(35,677)** | (25,971) |
| Free cash flow | **217,877** | 235,121 |
| Merger and other acquisition expenses paid, net of tax benefit | **7,072** | 6,659 |
| Adjusted free cash flow | $ **224,949** | $ 241,780 |

27

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Constant Currency Results**

The Company's reporting currency is the U.S. dollar. However, certain performance metrics discussed in this release are presented on a "constant currency" basis, which is considered a non-GAAP financial measure. The Company's management uses constant currency results to evaluate operating results of business operations in Latin America, which are primarily transacted in local currencies.

The Company believes constant currency results provide investors with valuable supplemental information regarding the underlying performance of its business operations in Latin America, consistent with how the Company's management evaluates such performance and operating results. Constant currency results reported herein are calculated by translating certain balance sheet and income statement items denominated in local currencies using the exchange rate from the prior-year comparable period, as opposed to the current comparable period, in order to exclude the effects of foreign currency rate fluctuations for purposes of evaluating period-over-period comparisons. Business operations in Mexico, Guatemala and Colombia are transacted in Mexican pesos, Guatemalan quetzales and Colombian pesos, respectively. The Company also has operations in El Salvador where the reporting and functional currency is the U.S. dollar. See the Latin America operations segment tables elsewhere in this release for an additional reconciliation of certain constant currency amounts to as reported GAAP amounts.

The following table provides exchange rates for the Mexican peso, Guatemalan quetzal and Colombian peso for the current and prior-year periods:

|  | December 31, | | Favorable / |
|---|---|---|---|
|  | **2018** | 2017 | (Unfavorable) |
| Mexican peso / U.S. dollar exchange rate: | | | |
| End-of-period | **19.7** | 19.7 | -% |
| Three months ended | **19.8** | 18.9 | (5)% |
| Twelve months ended | **19.2** | 18.9 | (2)% |
| | | | |
| Guatemalan quetzal / U.S. dollar exchange rate: | | | |
| End-of-period | **7.7** | 7.3 | (5)% |
| Three months ended | **7.7** | 7.3 | (5)% |
| Twelve months ended | **7.5** | 7.4 | (1)% |
| | | | |
| Colombian peso / U.S. dollar exchange rate: | | | |
| End-of-period | **3,250** | 2,984 | (9)% |
| Three months ended | **3,166** | 2,986 | (6)% |
| Twelve months ended | **2,956** | 2,951 | -% |

28

App. 265

For further information, please contact:
Gar Jackson
Global IR Group
Phone: (817) 886-6998
Email: gar@globalirgroup.com

Doug Orr, Executive Vice President and Chief Financial Officer
Phone: (817) 258-2650
Email: investorrelations@firstcash.com
Website: ir.firstcash.com

29

# Tab 13

Table of Contents

**UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
WASHINGTON, D.C. 20549**

# FORM 10-K

[ X ]   **ANNUAL REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**For the fiscal year ended December 31, 2018**

**OR**

[ ]   **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**For the transition period from _____ to _____**

**Commission file number 001-10960**

**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| | |
|---|---|
| **Delaware** | **75-2237318** |
| (State or other jurisdiction of incorporation or organization) | (I.R.S. Employer Identification No.) |
| **1600 West 7th Street, Fort Worth, Texas** | **76102** |
| (Address of principal executive offices) | (Zip Code) |

**(817) 335-1100**
(Registrant's telephone number, including area code)

**Securities registered pursuant to Section 12(b) of the Act:**

| **Title of Each Class** | **Name of Each Exchange on Which Registered** |
|---|---|
| Common Stock, par value $.01 per share | The Nasdaq Stock Market |

**Securities registered pursuant to Section 12(g) of the Act:**
None

Indicate by check mark if the registrant is a well-known seasoned issuer, as defined in Rule 405 of the Securities Act.

☒ Yes ☐ No

Indicate by check mark if the registrant is not required to file reports pursuant to Section 13 or Section 15(d) of the Act.

☐ Yes ☒ No

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days. ☒ Yes ☐ No

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of Regulation S-T (§232.405) during the preceding 12 months (or for such shorter period that the registrant was required to submit and post such files). ☒ Yes ☐ No

Table of Contents

Indicate by check mark if disclosure of delinquent filers pursuant to Item 405 of Regulation S-K (§229.405) is not contained herein, and will not be contained, to the best of registrant's knowledge, in definitive proxy or information statements incorporated by reference in Part III of this Form 10-K or any amendment to this Form 10-K. ☒

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer or a smaller reporting company or an emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company" and "emerging growth company" in Rule 12b-2 of the Exchange Act.

☒ Large accelerated filer                                       ☐ Accelerated filer
☐ Non-accelerated filer                                        ☐ Smaller reporting company
                                                               ☐ Emerging growth company

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Act). ☐Yes ☒ No

As of June 29, 2018, the aggregate market value of the registrant's common stock held by non-affiliates of the registrant was approximately $3,326,000,000 based on the closing price as reported on the New York Stock Exchange.
As of January 28, 2019, there were 43,565,075 shares of common stock outstanding.

**DOCUMENTS INCORPORATED BY REFERENCE**

Portions of the registrant's definitive Proxy Statement relating to its 2019 Annual Meeting of Stockholders to be held on or about June 11, 2019, is incorporated by reference in Part III, Items 10, 11, 12, 13 and 14 of this Annual Report on Form 10-K.

Table of Contents

**FIRSTCASH, INC.**
**FORM 10-K**
For the Year Ended December 31, 2018

## TABLE OF CONTENTS

**PART I**

| | | |
|---|---|---|
| Item 1. | Business | 1 |
| Item 1A. | Risk Factors | 18 |
| Item 1B. | Unresolved Staff Comments | 30 |
| Item 2. | Properties | 31 |
| Item 3. | Legal Proceedings | 31 |
| Item 4. | Mine Safety Disclosures | 31 |

**PART II**

| | | |
|---|---|---|
| Item 5. | Market for Registrant's Common Equity, Related Stockholder Matters and Issuer Purchases of Equity Securities | 31 |
| Item 6. | Selected Financial Data | 33 |
| Item 7. | Management's Discussion and Analysis of Financial Condition and Results of Operations | 35 |
| Item 7A. | Quantitative and Qualitative Disclosures About Market Risk | 66 |
| Item 8. | Financial Statements and Supplementary Data | 68 |
| Item 9. | Changes in and Disagreements with Accountants on Accounting and Financial Disclosure | 68 |
| Item 9A. | Controls and Procedures | 68 |
| Item 9B. | Other Information | 70 |

**PART III**

| | | |
|---|---|---|
| Item 10. | Directors, Executive Officers and Corporate Governance | 70 |
| Item 11. | Executive Compensation | 70 |
| Item 12. | Security Ownership of Certain Beneficial Owners and Management and Related Stockholder Matters | 70 |
| Item 13. | Certain Relationships and Related Transactions, and Director Independence | 70 |
| Item 14. | Principal Accountant Fees and Services | 70 |

**PART IV**

| | | |
|---|---|---|
| Item 15. | Exhibits and Financial Statement Schedules | 71 |
| Item 16. | Form 10-K Summary | 73 |

**SIGNATURES** | | 74

Table of Contents

## FORWARD-LOOKING INFORMATION

This annual report contains forward-looking statements about the business, financial condition and prospects of FirstCash, Inc. and its wholly owned subsidiaries (together, the "Company"). Forward-looking statements, as that term is defined in the Private Securities Litigation Reform Act of 1995, can be identified by the use of forward-looking terminology such as "believes," "projects," "expects," "may," "estimates," "should," "plans," "targets," "intends," "could," "would," "anticipates," "potential," "confident," "optimistic" or the negative thereof, or other variations thereon, or comparable terminology, or by discussions of strategy, objectives, estimates, guidance, expectations and future plans. Forward-looking statements can also be identified by the fact these statements do not relate strictly to historical or current matters. Rather, forward-looking statements relate to anticipated or expected events, activities, trends or results. Because forward-looking statements relate to matters that have not yet occurred, these statements are inherently subject to risks and uncertainties.

While the Company believes the expectations reflected in forward-looking statements are reasonable, there can be no assurances such expectations will prove to be accurate. Security holders are cautioned that such forward-looking statements involve risks and uncertainties. Certain factors may cause results to differ materially from those anticipated by the forward-looking statements made in this annual report. Such factors may include, without limitation, the risks, uncertainties and regulatory developments discussed and described in (1) this annual report, including the risks described in Part I, Item IA, "Risk Factors" hereof, and (2) other reports filed with the SEC. Many of these risks and uncertainties are beyond the ability of the Company to control, nor can the Company predict, in many cases, all of the risks and uncertainties that could cause its actual results to differ materially from those indicated by the forward-looking statements. The forward-looking statements contained in this annual report speak only as of the date of this annual report, and the Company expressly disclaims any obligation or undertaking to report any updates or revisions to any such statement to reflect any change in the Company's expectations or any change in events, conditions or circumstances on which any such statement is based, except as required by law.

Table of Contents

| | Year Ended December 31, | | | | |
|---|---|---|---|---|---|
| | **2018** | 2017 | 2016 | 2015 | 2014 |
| U.S. operations segment: | | | | | |
| Merged Cash America locations | - | - | 815 | - | - |
| New locations opened | - | 2 | - | - | 8 |
| Locations acquired | 27 | 1 | 3 | 33 | 25 |
| Total additions | 27 | 3 | 818 | 33 | 33 |
| | | | | | |
| Latin America operations segment: | | | | | |
| New locations opened | 52 | 45 | 41 | 38 | 31 |
| Locations acquired | 366 | 5 | 179 | 32 | 47 |
| Total additions | 418 | 50 | 220 | 70 | 78 |
| | | | | | |
| Total: | | | | | |
| Merged Cash America locations | - | - | 815 | - | - |
| New locations opened | 52 | 47 | 41 | 38 | 39 |
| Locations acquired | 393 | 6 | 182 | 65 | 72 |
| Total additions | 445 | 53 | 1,038 | 103 | 111 |

For additional information on store count activity, see "Locations and Operations" below.

*New Store Openings*

The Company plans to continue opening new pawn stores, primarily in Latin America, and to a much lesser extent, in the U.S. The Company typically opens new stores in under-developed markets, especially where customer demographics are favorable and competition is limited or restricted. After a suitable location has been identified and a lease and the appropriate licenses are obtained, a new store can typically be open for business within six to 12 weeks. The investment required to open a new location includes store operating cash, inventory, funds for pawn loans, leasehold improvements, store fixtures, security systems, computer equipment and other start-up costs.

*Acquisitions*

Due to the fragmented nature of the pawn industry, the Company believes attractive acquisition opportunities will continue to arise from time to time in both Latin America and the U.S. Before making an acquisition, management assesses the demographic characteristics of the surrounding area, considers the number, proximity and size of competing stores, and researches federal, state and local regulatory standards. Specific pawn store acquisition criteria include an evaluation of the volume of merchandise sales and pawn transactions, outstanding customer pawn loan balances, historical pawn yields, merchandise sales margins, pawn loan redemption rates, the condition and quantity of inventory on hand and the location, condition and lease terms of the facility.

*Enhance Productivity of Existing and Newly Opened Stores*

The primary factors affecting the profitability of the Company's existing store base are the volume and gross profit of merchandise sales, the volume of and yield on pawn loans and store operating expenses. To encourage customer traffic, which management believes is a key determinant of a store's success, the Company has taken several steps to distinguish its stores and to make customers feel more comfortable. In addition to a clean and secure physical store facility, the stores' exteriors typically display attractive and distinctive signage similar to that used by contemporary specialty retailers.

The Company has employee-training programs that promote customer service, productivity and professionalism. The Company utilizes a proprietary computer information system that provides fully-integrated functionality to support point-of-sale retail operations, real-time merchandise valuations, loan-to-value calculations, inventory management, customer recordkeeping, loan management, compliance and control systems and employee compensation. Each store is connected on a real-time basis to a secure data center that houses the centralized databases and operating systems. The information systems provide management with the ability to continuously monitor store transactions and operating results.

Table of Contents

The Company maintains a well-trained internal audit staff that conducts regular store audits to test compliance of financial and operational controls. Management believes the current operating and financial controls and systems are adequate for the Company's existing store base and can accommodate reasonably foreseeable growth in the near term.

**Services Offered by the Company**

*Pawn Merchandise Sales*

The Company's pawn merchandise sales are primarily retail sales to the general public from its pawn stores. The items the Company sells generally consist of pre-owned consumer electronics, jewelry, tools, household appliances, sporting goods and musical instruments. The Company also melts certain quantities of scrap jewelry and sells the gold, silver and diamonds in commodity markets. Merchandise sales accounted for approximately 67% of the Company's revenue during fiscal 2018.

Merchandise inventory is acquired primarily through forfeited pawn loan collateral and, to a lesser extent, through purchases of used goods directly from the general public. Merchandise acquired by the Company through forfeited pawn loan collateral is carried in inventory at the amount of the related pawn loan, exclusive of any accrued service fees. The Company also acquires limited quantities of new or refurbished general merchandise inventories directly from wholesalers and manufacturers.

The Company does not provide direct financing to customers for the purchase of its merchandise, but does permit its customers to purchase merchandise on an interest-free "layaway" plan. Should the customer fail to make a required payment pursuant to a layaway plan, the item is returned to inventory and previous payments are typically forfeited to the Company. Interim payments from customers on layaway sales are recorded as deferred revenue and subsequently recorded as retail merchandise sales revenue when the merchandise is delivered to the customer upon receipt of final payment or when previous payments are forfeited to the Company.

Retail sales are seasonally highest in the fourth quarter associated with holiday shopping and, to a lesser extent, in the first quarter associated with tax refunds in the U.S.

*Pawn Lending Activities*

The Company's pawn stores make small, secured loans to its customers in order to help them meet short-term cash needs. All pawn loans are collateralized by personal property such as consumer electronics, jewelry, tools, household appliances, sporting goods and musical instruments. The pledged collateral provides the only security to the Company for the repayment of the loan. The Company does not investigate the creditworthiness of the borrower, primarily relying instead on the marketability and sales value of pledged goods as a basis for its credit decision. Pawn loans are non-recourse loans and a customer does not have a legal obligation to repay a pawn loan. There is no collections process and the decision to not repay the loan will not affect the customer's credit score.

At the time a pawn loan transaction is entered into, an agreement or contract, commonly referred to as a "pawn ticket," is delivered to the borrower for signature that sets forth, among other items, the name and address of the pawnshop, the borrower's name, the borrower's identification number from his/her driver's license or other government issued identification, date, identification and description of the pledged goods, including applicable serial numbers, amount financed, pawn service fee, maturity date, total amount that must be paid to redeem the pledged goods on the maturity date and the annual percentage rate.

Pledged property is held in a secured, non-public area of the pawn store through the term of the loan, unless the loan is repaid earlier. In certain markets, the Company also provides pawn loans collateralized by automobiles, which typically remain in the possession of the customer. The term of a pawn loan is typically 30 days plus an additional grace period of 14 to 90 days, depending on geographic markets and local regulations. Pawn loans may be either paid in full with accrued pawn loan fees and service charges or, where permitted by law, may be renewed or extended by the customer's payment of accrued pawn loan fees and service charges. If a pawn loan is not repaid prior to the expiration of the grace period, the pawn collateral is forfeited to the Company and transferred to inventory at a value equal to the principal amount of the loan, exclusive of accrued service fees. The Company does not record pawn loan losses or charge-offs because the amount advanced becomes the carrying cost of the forfeited collateral that is to be recovered through the merchandise sales function described above.

The pawn loan fees are typically calculated as a percentage of the pawn loan amount based on the size, duration and type of collateral of the pawn loan and generally range from 4% to 25% per month, as permitted by applicable law. As required by applicable law, the amounts of these charges are disclosed to the customer on the pawn ticket. Pawn loan fees accounted for approximately 30% of the Company's revenue during fiscal 2018.

4

Table of Contents

payday loans, consumer loans, credit services and related service fees on these products. In addition, public officials and regulatory authorities, including law enforcement in various levels of government in the U.S. and countries in Latin America have and will likely continue to make edicts, proposals or public statements concerning new or expanded regulations that would prohibit or further restrict pawn and consumer lending activities or other related pawn transactions.

The Company is subject to numerous other types of regulations including, but not limited to, regulations related to securities and exchange activities, including financial reporting and internal controls processes, data protection and privacy, tax compliance, health and safety, labor and employment practices, import/export activities, real estate transactions, electronic banking, credit card transactions, marketing, advertising and other general business activities.

There can be no assurance that the current political domestic and international climate will not change and negatively affect the Company's business, or that additional local, state or federal statutes, regulations or edicts will not be enacted or that existing laws and regulations will not be amended, decreed or interpreted at some future date that could prohibit or limit the ability of the Company to profitably operate any or all of its services. For example, such regulations could restrict the ability of the Company to offer pawn loans, consumer loans and credit services, significantly decrease the interest rates or service fees for such lending activities, prohibit or more stringently regulate the acceptance of pawn collateral or buying used merchandise and the sale, exportation or importation of such pawn merchandise, or processing of consumer loan transactions through the banking system, any of which could have a material adverse effect on the Company's operations and financial condition. If legislative, regulatory or other arbitrary actions or interpretations are taken at a federal, state or local level in the U.S. or countries in Latin America which negatively affect the pawn, consumer loan or credit services industries where the Company has a concentrated or significant number of stores, those actions could have a material adverse effect on the Company's business operations. There can be no assurance that such regulatory action at any jurisdiction level will not be enacted, or that existing laws and regulations will not be amended, decreed or interpreted in such a way which could have a material adverse effect on the Company's operations and financial condition.

*U.S. Federal Regulations*

The U.S. government and its agencies have significant regulatory authority over consumer financial services activities. In recent years, additional legislation and regulations have been enacted or proposed which has increased or could continue to increase regulation of the consumer finance industry. These regulations and restrictions are or may be specific to pawn, credit services and consumer loan operations.

The Consumer Financial Protection Bureau (the "CFPB"), created by Title X of the Dodd Frank Wall Street Reform and Consumer Protection Act of 2010 (the "Dodd-Frank Act"), has broad regulatory, supervisory and enforcement powers over certain financial institutions. Specifically, it has enforcement authority over all organizations the CFPB deems may create the potential for consumer harm or risk. The CFPB's powers include explicit supervisory authority to examine and require registration of providers of consumer financial products and services, including providers of secured and unsecured consumer loans, such as the Company, the authority to adopt rules describing specified acts and practices as being "unfair," "deceptive," "abusive" and hence "unlawful," and the authority to impose recordkeeping obligations and promulgate additional compliance requirements.

Over the years, the CFPB has systematically gathered data related to all aspects of the consumer loan industry and its impact on consumers and continues to use its *Short-Term, Small-Dollar Lending Procedures*, the field guide its examiners use when examining small-dollar lenders like the Company. The CFPB's examination authority permits examiners to inspect the Company's books and records and ask questions about its business and its practices relating to unsecured, small dollar loans, like payday loans. The examination procedures include, among other things, specific modules for examining marketing activities, loan application and origination activities, payment processing activities and sustained use by consumers, collections and collection practices, defaults, consumer reporting and third-party or vendor relationships.

In addition to the Dodd-Frank Act's grant of regulatory, supervisory, and enforcement powers to the CFPB, the Dodd-Frank Act gives the CFPB authority to pursue administrative proceedings or litigation for actual or perceived violations of federal consumer laws (including the CFPB's own rules). In these proceedings, the CFPB can seek consent orders, confidential memorandums of understandings, obtain cease and desist orders (which can include orders for redisclosure, restitution or rescission of contracts, as well as affirmative or injunctive relief) and monetary penalties ranging from $5,000 per day for certain violations of federal consumer laws to $25,000 per day for reckless violations, and $1,000,000 per day for knowing or intentional violations. Also, where a company has been found to have violated consumer laws, the Dodd-Frank Act (in addition to similar state consumer laws) empowers state attorneys general and state regulators to bring administrative or civil actions seeking the same equitable relief available to the CFPB, in addition to state-led enforcement actions and consent orders. If the CFPB or one or more state officials believe that the Company has violated any of the applicable laws or regulations, they could exercise their enforcement powers in ways that could have a material adverse effect on the Company or its business.

12

Table of Contents

On October 5, 2017, the CFPB released its small-dollar loan rule (the "SDL Rule"), however it has yet to take practical effect since, in early 2018, the CFPB announced its intention to "reconsider" the SDL Rule in January 2019, and in early December 2018, a judge in the 5th Circuit stayed the SDL Rule in a case filed by trade groups, which effectively put the compliance date for this rule on hold until further order by the court. While the SDL Rule has technically been finalized, it is still not certain whether it will take effect, and to what extent it will impact the Company. If the SDL Rule takes effect as currently written, lenders, like the Company, will likely be required, among other things, to determine whether consumers have the ability to repay their loans before issuing certain short-term small dollar, payday and auto title loans, obtain verification from the consumer of certain debts and verification through outside sources by lenders of certain debts, implement mandatory cooling off periods and increase restrictions on collection practices. The SDL Rule defines the Company's consumer loan products, both short-term loans, and installment loans, as loans covered under the rule. However, the Company believes the SDL Rule (even in its current form) will not directly impact the vast majority of its pawn products, which comprise approximately 97% of its total revenues. On a consolidated basis, the Company expects consumer loan revenue for the year ending December 31, 2019 to account for less than 2% of the Company's consolidated total revenue. If the SDL Rule remains effective in its current form, the small dollar lending industry will experience a significant regulatory change.

In July 2015, the U.S. Department of Defense published a finalized set of additional requirements and restrictions under the Military Lending Act ("MLA Rule"). The MLA Rule, which went into effect on October 3, 2016, amended requirements for its "safe harbor" (making covered member attestation insufficient on its own to comply with the "safe harbor" provision of the MLA Rule) and expanded the scope of the credit products covered by the MLA to include overdraft lines of credit, pawn loans, or vehicle and certain unsecured installment loan products to the extent any such products have a military annual percentage rate greater than 36%. While the Company does not believe that active members of the U.S. military or their dependents comprise a significant percentage of the historical customer base in most locations, compliance with the MLA Rule, including its safe harbor provisions, is complex, increases compliance risks and related costs and limits the potential customer base of the Company.

In addition to the federal laws and frameworks already governing the financial industry, the U.S. Justice Department ("DOJ" or "Department of Justice"), in conjunction with federal banking regulators, began an initiative in 2013 ("Operation Choke Point") directed at banks in the U.S. that do business with payment processors, payday lenders, pawn operators and other companies believed to be at higher risk for fraud and money laundering. It is believed the intent of this initiative was to restrict the ability of banks to provide financial services to companies in the targeted industries. In January 2015, the Federal Deposit Insurance Corporation (the "FDIC") issued a publication encouraging banks to take a risk-based approach in assessing individual customer relationships, rather than declining to provide banking services to entire categories of customers without regard to the risks presented by an individual customer or the financial institution's ability to manage the risk. Further, in August 2017, the Department of Justice informed lawmakers that Operation Choke Point was no longer in effect. Nevertheless, the Company continues to experience difficulty in securing new banking services and maintaining existing banking services in certain markets. There can be no assurance that Operation Choke Point and its subsequent effects will not pose a further or stigmatized threat to the Company's ability to access credit, maintain bank accounts and treasury services, process payday lending transactions or obtain other banking services needed to operate efficiently and profitably.

In connection with pawn transactions and credit services/consumer loan transactions, the Company must comply with various disclosure requirements under the Federal Truth in Lending Act (and Federal Reserve Regulation Z promulgated thereunder). These disclosures include, among other things, the total amount of the finance charges and annualized percentage rate of the charges associated with pawn transactions, consumer loan and credit services transactions.

The credit services/consumer loan business is also subject to various laws, rules and guidelines relating to the procedures and disclosures needed for debiting a debtor's checking account for amounts due via an ACH transaction. Additionally, the Company may be subject to certain portions of other laws such as the Federal Fair Debt Collection Practices Act, the Fair Credit Reporting Act and applicable state collection laws when conducting its collection activities related to its unsecured small dollar loans, depending on the product or service.

Under the Bank Secrecy Act, the U.S. Department of the Treasury (the "Treasury Department") regulates transactions involving currency in an amount greater than $10,000. Additionally, the purchase of monetary instruments for cash in amounts from $3,000 to $10,000 must be recorded, however, the Company no longer offers these transactions. In general, and depending on the service or product, financial institutions, including the Company, must report each deposit, withdrawal, exchange of currency or other payment or transfer, whether by, through or to the financial institution, that involves currency in an amount greater than $10,000 during a specific period. In addition, multiple related currency transactions must be treated as single transactions if the financial institution has knowledge that the transactions are by, or on behalf of, any one person and result in either cash in or cash out totaling more than $10,000 during any one business day or over a certain time period.

13

Table of Contents

***The failure or inability of third-parties who provide products, services or support to the Company to maintain their products, services or support could disrupt Company operations or result in a loss of revenue.***

The Company's credit services operations depend, in part, on the willingness and ability of the Independent Lenders to make extensions of credit to its customers. The loss of the relationship with these lenders, and an inability to replace them with new lenders, or the failure of the lenders to fund new extensions of credit and to maintain volumes, quality and consistency in its loan programs could cause the Company to lose customers and substantially decrease the revenue and earnings of the Company's credit services business. In addition, the Company's lending, pawn retail, scrap jewelry and cash management operations are dependent upon the Company's ability to maintain retail banking relationships with commercial banks. Actions by federal regulators in the U.S. and other Latin American countries where the Company operates have caused many commercial banks, including certain banks used by the Company, to cease offering such services to the Company and other companies in the Company's industry. The Company also relies significantly on outside vendors to provide services such as financial transaction processing (including foreign exchange), utilities, store security, armored transport, precious metal smelting, data and voice networks and other information technology products and services. The failure or inability of any of these third-party lenders, financial institutions or vendors to provide such services could limit the Company's ability to grow its business and could increase the Company's costs of doing business, which could adversely affect the Company's operations if the Company is unable to timely replace them with comparable service providers at a comparable cost.

***An inability to collect consumer loan payments through the ACH system would materially adversely affect the Company's consumer loan business.***

The Company's consumer loan businesses, including loans made through the CSO Programs, depend all or in part on the ACH system to collect amounts due to the Company by withdrawing funds from its customers' bank accounts when the Company has obtained written authorization to do so from its customers. The Company's ACH transactions are processed by banks or other payment processors, and if these banks or other payment processors cease to provide ACH processing services to the Company, the Company would have to materially alter, or possibly discontinue, some or all of its credit services and consumer loan business if alternative processing methods are not effective or not available, which could have a material adverse effect on the Company's business, prospects and results of operations and financial condition.

**Regulatory, Legislative and Legal Risks**

***The Company's products and services are subject to extensive regulation and supervision under various federal, state and local laws, ordinances and regulations in both the U.S. and Latin America. If changes in regulations affecting the Company's pawn, credit services and consumer loan businesses create increased restrictions, or have the effect of prohibiting loans in the jurisdictions where the Company offers these products, such regulations could materially impair or reduce the Company's pawn, credit services and consumer loan businesses and limit its expansion into new markets.***

The Company's products and services are subject to extensive regulation and supervision under various federal, state and local laws, ordinances and regulations in both the U.S. and Latin America. The Company faces the risk that restrictions or limitations on loan products, loan amounts, fees and interest rates charged on loans and customer qualifications or loan products resulting from the enactment, change, or interpretation of laws and regulations in the U.S. or Latin America could have a negative effect on the Company's business activities. Both consumer loans, including vehicle title loans, and, to a lesser extent, pawn transactions and buy/sell agreements, have come under increased scrutiny and increasingly restrictive regulation in recent years. Other enacted or recently proposed regulatory activity may limit the number of loans that customers may receive or have outstanding and require the Company to offer an extended payment plan to its customers, and regulations adopted by some states require that all borrowers of certain loan products be listed on a database, limit the yield on pawn or consumer loans and limit the number of such loans borrowers may have outstanding. Certain consumer advocacy groups, federal, state and local legislators and governmental agencies have also asserted that rules, laws and regulations should be tightened so as to severely limit, if not eliminate, the availability of pawn transactions, buy/sell agreements, consumer loans and credit services products to consumers. It is difficult to assess the likelihood of the enactment of any unfavorable federal or state legislation or local ordinances, and there can be no assurance that additional legislative, administrative or regulatory initiatives will not be enacted that would severely restrict, prohibit, or eliminate the Company's ability to offer certain products and services.

In Latin America, restrictions and regulations affecting pawn, buy/sell and consumer loan products, including licensing requirements for pawn stores and their employees, customer identification requirements, suspicious activity reporting, disclosure requirements and limits on interest rates, loan service fees, or other fees have been and continue to be proposed from time to time. Adoption of such federal, state or local regulation or legislation in the U.S. and Latin America could restrict, or even eliminate, the availability of pawn transactions, buy/sell agreements and consumer loans at some or all of the Company's locations, which would adversely affect the Company's operations and financial condition.

22

Table of Contents

The extent of the impact of any future legislative or regulatory changes will depend on the political climate, the nature of the legislative, administrative or regulatory change, the jurisdictions to which the new or modified laws would apply, and the amount of business the Company does in that jurisdiction. Moreover, similar actions by states or foreign countries in which the Company does not currently operate could limit its opportunities to pursue its growth strategies. A more detailed discussion of the regulatory environment and current developments and risks to the Company is provided in "Business-Governmental Regulation."

***The CFPB has regulatory, supervisory and enforcement powers over providers of consumer financial products and services in the U.S., and it could exercise its enforcement powers in ways that could have a material adverse effect on the Company's business and financial results.***

The CFPB has been exercising its supervisory review over certain non-bank providers of consumer financial products and services, including providers of consumer loans and certain title pawn loans such as the Company. The CFPB's examination authority permits its examiners to inspect the books and records of providers of short-term, small dollar lenders, such as the Company, and ask questions about their business practices. The CFPB's examination procedures include specific modules for examining marketing activities, loan application and origination activities, payment processing activities, sustained use by consumers, collection practices, accounts in default and consumer reporting activities as well as third-party relationships. As a result of these examinations of non-bank providers of consumer credit, the Company could be required to discontinue certain services or products, or change its practices or procedures, whether as a result of another party being examined or as a result of an examination of the Company, and could be subject to specific enforcement action, including monetary penalties, which could adversely affect the Company. Under certain circumstances, the CFPB may also be able to exercise regulatory or enforcement authority over providers of pawn services through its rule making authority.

In addition to having the authority to obtain monetary penalties for violations of applicable federal consumer financial laws (including the CFPB's own rules), the CFPB can require remediation of practices, including through confidential memorandums of understanding and consent orders, pursue administrative proceedings or litigation and obtain cease and desist orders (which can include orders for restitution or rescission of contracts, as well as other kinds of affirmative or equitable relief). Also, where a company has violated Title X of the Dodd-Frank Act or CFPB regulations implemented under Title X of the Dodd-Frank Act, the Dodd-Frank Act empowers state attorneys general and state regulators to bring civil actions to remedy alleged violations of state law. If the CFPB or one or more state attorneys general or state regulators believe that the Company has violated any of the applicable laws or regulations or any consent orders or confidential memorandums of understanding against or with the Company, they could exercise their enforcement powers in ways that could have a material adverse effect on the Company's business and financial results.

The SDL Rule, promulgated by the CFPB in October 2017, has yet to take practical effect since in early 2018, the CFPB announced its intention to "reconsider" the SDL Rule in January 2019, and in early December 2018, a judge in the 5th Circuit stayed the SDL Rule in a case filed by trade groups, which effectively put the compliance date for this rule on hold until further order by the court. While the SDL Rule has technically been finalized, it is still not certain whether it will take effect, and to what extent it will impact the Company. If the SDL Rule remains effective in its current form, the small dollar lending industry will experience a significant regulatory change. The Company continues to determine the potential impact on its consumer loan portfolio if the SDL Rule does take effect as currently written. On a consolidated basis, the Company expects consumer loan and credit services fee revenue for the year ending December 31, 2019 to account for less than 2% of the Company's consolidated total revenue.

See "Item 1. Business-Government Regulation" for a further discussion of the regulatory authority of the CFPB.

***Mexico's PROFECO has regulatory, supervisory and enforcement powers over pawn operators and pawn operations, and it could exercise its enforcement powers in ways that could have a material adverse effect on the Company's business and financial results.***

Federal law in Mexico provides for administrative regulation of the pawnshop industry by PROFECO, Mexico's primary federal consumer protection agency. PROFECO requires all pawn operators, like the Company, to register its pawn stores and to disclose the interest rate and fees charged on pawn transactions. PROFECO also establishes and regulates the form and non-financial terms of pawn contracts and defines certain operating standards and procedures for pawnshops and reporting requirements for pawnshops.

PROFECO requires all pawn businesses and their owners to annually register with and be approved by PROFECO in order to legally operate. In addition, all operators must comply with additional customer notice and disclosure provisions, bonding requirements to insure against loss or insolvency, reporting of certain types of suspicious transactions and monthly reporting to state law enforcement officials of certain transactions (or series of transactions). There are significant fines and sanctions, including operating suspensions, for failure to register and/or comply with PROFECO's rules and regulations. PROFECO regularly modifies its processes and procedures regarding its annual registration requirements and pawn operations and the Company has complied and complies in all material respects with requirements as administered by PROFECO.

23

Table of Contents

| | Year Ended December 31, | | |
|---|---|---|---|
| | **2018** | 2017 | Decrease |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ **709,594** $ | 717,490 | (1)% |
| Pawn loan fees | **373,406** | 380,596 | (2)% |
| Wholesale scrap jewelry sales | **85,718** | 119,197 | (28)% |
| Consumer loan and credit services fees | **55,417** | 75,209 | (26)% |
| Total revenue | **1,224,135** | 1,292,492 | (5)% |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | **450,516** | 468,527 | (4)% |
| Cost of wholesale scrap jewelry sold | **78,308** | 112,467 | (30)% |
| Consumer loan and credit services loss provision | **17,223** | 19,431 | (11)% |
| Total cost of revenue | **546,047** | 600,425 | (9)% |
| | | | |
| Net revenue | **678,088** | 692,067 | (2)% |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | **414,097** | 423,214 | (2)% |
| Depreciation and amortization | **21,021** | 24,073 | (13)% |
| Total segment expenses | **435,118** | 447,287 | (3)% |
| | | | |
| Segment pre-tax operating income | $ **242,970** $ | 244,780 | (1)% |

*Retail Merchandise Sales Operations*

U.S. retail merchandise sales decreased 1% to $709.6 million during fiscal 2018 compared to $717.5 million for fiscal 2017. Same-store retail sales decreased 2% during fiscal 2018 compared to fiscal 2017. The decline in retail sales was primarily due to higher than normal retail sales in the later half of 2017 as a result of focused liquidation of excess and aged inventories in the Cash America stores. During fiscal 2018, the gross profit margin on retail merchandise sales in the U.S. was 37% compared to a margin of 35% during fiscal 2017, which resulted in a 4% increase in net revenue from retail sales in 2018 compared to 2017. The increase in retail sales margin was primarily driven by improvements in the legacy Cash America locations.

U.S. inventories decreased 8% from $216.7 million at December 31, 2017 to $200.0 million at December 31, 2018. The decrease was primarily a result of the strategic reductions in inventory levels in the Cash America stores. Inventories aged greater than one year in the U.S. at December 31, 2018 were 4% compared to 6% at December 31, 2017.

*Pawn Lending Operations*

U.S. pawn loan fees decreased 2% to $373.4 million during fiscal 2018 compared to $380.6 million for fiscal 2017. Same-store pawn fees also decreased 2% during fiscal 2018 compared to fiscal 2017. Pawn loan receivables as of December 31, 2018 decreased 2% in total and 3% on a same-store basis compared to December 31, 2017. The decline in same-store pawn receivables and pawn loan fees relates primarily to the ongoing adoption of FirstCash's lending practices in the Cash America stores, including an increase in the percentage of direct purchases of goods from customers less likely to redeem a pawn loan.

App. 278

Table of Contents

**REPORT OF INDEPENDENT REGISTERED PUBLIC ACCOUNTING FIRM**

To the Stockholders and the Board of Directors of FirstCash, Inc.

**Opinion on the Internal Control Over Financial Reporting**
We have audited FirstCash, Inc. and its subsidiaries (the Company) internal control over financial reporting as of December 31, 2018, based on criteria established in *Internal Control - Integrated Framework* issued by the Committee of Sponsoring Organizations of the Treadway Commission in 2013. In our opinion, the Company maintained, in all material respects, effective internal control over financial reporting as of December 31, 2018, based on criteria established in *Internal Control - Integrated Framework* issued by the Committee of Sponsoring Organizations of the Treadway Commission in 2013.
We have also audited, in accordance with the standards of the Public Company Accounting Oversight Board (United States) (PCAOB), the consolidated balance sheets as of December 31, 2018 and 2017, the related consolidated statements of income, comprehensive income, stockholders' equity and cash flows for each of the three years in the period ended December 31, 2018 and the related notes to the consolidated financial statements of the Company and our report dated February 4, 2019 expressed an unqualified opinion.

**Basis for Opinion**
The Company's management is responsible for maintaining effective internal control over financial reporting and for its assessment of the effectiveness of internal control over financial reporting in the accompanying Management's Report on Internal Control over Financial Reporting. Our responsibility is to express an opinion on the Company's internal control over financial reporting based on our audit. We are a public accounting firm registered with the PCAOB and are required to be independent with respect to the Company in accordance with U.S. federal securities laws and the applicable rules and regulations of the Securities and Exchange Commission and the PCAOB.
We conducted our audit in accordance with the standards of the PCAOB. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether effective internal control over financial reporting was maintained in all material respects. Our audit included obtaining an understanding of internal control over financial reporting, assessing the risk that a material weakness exists, and testing and evaluating the design and operating effectiveness of internal control based on the assessed risk. Our audit also included performing such other procedures as we considered necessary in the circumstances. We believe that our audit provides a reasonable basis for our opinion.

**Definition and Limitations of Internal Control Over Financial Reporting**
A company's internal control over financial reporting is a process designed to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles. A company's internal control over financial reporting includes those policies and procedures that (1) pertain to the maintenance of records that, in reasonable detail, accurately and fairly reflect the transactions and dispositions of the assets of the company; (2) provide reasonable assurance that transactions are recorded as necessary to permit preparation of financial statements in accordance with generally accepted accounting principles, and that receipts and expenditures of the company are being made only in accordance with authorizations of management and directors of the company; and (3) provide reasonable assurance regarding prevention or timely detection of unauthorized acquisition, use or disposition of the company's assets that could have a material effect on the financial statements.
Because of its inherent limitations, internal control over financial reporting may not prevent or detect misstatements. Also, projections of any evaluation of effectiveness to future periods are subject to the risk that controls may become inadequate because of changes in conditions, or that the degree of compliance with the policies or procedures may deteriorate.

/s/ RSM US LLP

Dallas, Texas
February 4, 2019

69

Table of Contents

## SIGNATURES

Pursuant to the requirements of Section 13 or 15(d) of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned, thereunto duly authorized.

Dated: February 4, 2019

FIRSTCASH, INC.
(Registrant)

/s/ RICK L. WESSEL
Rick L. Wessel
Chief Executive Officer
(On behalf of the Registrant)

Pursuant to the requirements of the Securities Exchange Act of 1934, this report has been signed below by the following persons on behalf of the registrant and in the capacities and on the dates indicated.

| Signature | Capacity | Date |
|---|---|---|
| /s/ RICK L. WESSEL<br>Rick L. Wessel | Vice-Chairman of the Board and Chief Executive Officer<br>(Principal Executive Officer) | February 4, 2019 |
| /s/ R. DOUGLAS ORR<br>R. Douglas Orr | Executive Vice President and Chief Financial Officer<br>(Principal Financial and Accounting Officer) | February 4, 2019 |
| /s/ DANIEL R. FEEHAN<br>Daniel R. Feehan | Chairman of the Board | February 4, 2019 |
| /s/ DANIEL E. BERCE<br>Daniel E. Berce | Director | February 4, 2019 |
| /s/ MIKEL D. FAULKNER<br>Mikel D. Faulkner | Director | February 4, 2019 |
| /s/ JAMES H. GRAVES<br>James H. Graves | Director | February 4, 2019 |
| /s/ JORGE MONTAÑO<br>Jorge Montaño | Director | February 4, 2019 |
| /s/ RANDEL G. OWEN<br>Randel G. Owen | Director | February 4, 2019 |

74

App. 280

EXHIBIT 31.1

**CERTIFICATION PURSUANT TO
SECTION 302 OF THE SARBANES-OXLEY ACT**

I, Rick L. Wessel, certify that:

1.      I have reviewed this Annual Report on Form 10-K of FirstCash, Inc. (the "Registrant");

2.      Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3.      Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the Registrant as of, and for, the periods presented in this report;

4.      The Registrant's other certifying officer(s) and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the Registrant and have:

a.      Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the Registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

b.      Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

c.      Evaluated the effectiveness of the Registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

d.      Disclosed in this report any change in the Registrant's internal control over financial reporting that occurred during the Registrant's most recent fiscal quarter (the Registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the Registrant's internal control over financial reporting; and

5.      The Registrant's other certifying officer(s) and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the Registrant's auditors and the audit committee of the Registrant's board of directors (or persons performing the equivalent functions):

a.      All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the Registrant's ability to record, process, summarize and report financial information; and

b.      Any fraud, whether or not material, that involves management or other employees who have a significant role in the Registrant's internal control over financial reporting.

Date: February 4, 2019

/s/ Rick L. Wessel
Rick L. Wessel
Chief Executive Officer

App. 281

EXHIBIT 31.2

**CERTIFICATION PURSUANT TO**
**SECTION 302 OF THE SARBANES-OXLEY ACT**

I, R. Douglas Orr, certify that:

1.      I have reviewed this Annual Report on Form 10-K of FirstCash, Inc. (the "Registrant");

2.      Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3.      Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the Registrant as of, and for, the periods presented in this report;

4.      The Registrant's other certifying officer(s) and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the Registrant and have:

a.      Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the Registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

b.      Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

c.      Evaluated the effectiveness of the Registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

d.      Disclosed in this report any change in the Registrant's internal control over financial reporting that occurred during the Registrant's most recent fiscal quarter (the Registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the Registrant's internal control over financial reporting; and

5.      The Registrant's other certifying officer(s) and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the Registrant's auditors and the audit committee of the Registrant's board of directors (or persons performing the equivalent functions):

a.      All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the Registrant's ability to record, process, summarize and report financial information; and

b.      Any fraud, whether or not material, that involves management or other employees who have a significant role in the Registrant's internal control over financial reporting.

Date: February 4, 2019

/s/ R. Douglas Orr
R. Douglas Orr
Chief Financial Officer

App. 282

EXHIBIT 32.1

**CERTIFICATION PURSUANT TO 18 U.S.C. SECTION 1350,**
**AS ADOPTED PURSUANT TO SECTION 906**
**OF THE SARBANES-OXLEY ACT OF 2002**

In connection with the Annual Report of FirstCash, Inc. (the "Company") on Form 10-K for the year ended December 31, 2018, as filed with the Securities and Exchange Commission on the date hereof (the "Report"), I, Rick L. Wessel, Chief Executive Officer of the Company, certify, pursuant to 18 U.S.C. Section 1350, as adopted pursuant to Section 906 of the Sarbanes-Oxley Act of 2002, that to my knowledge:

1.    The Report fully complies with the requirements of Section 13(a) or 15(d) of the Securities Act of 1934, as amended; and

2.    The information contained in the Report fairly presents, in all material respects, the financial condition and results of operations of the Company.

Date: February 4, 2019

/s/ Rick L. Wessel
Rick L. Wessel
Chief Executive Officer

App. 283

EXHIBIT 32.2

**CERTIFICATION PURSUANT TO 18 U.S.C. SECTION 1350,**
**AS ADOPTED PURSUANT TO SECTION 906**
**OF THE SARBANES-OXLEY ACT OF 2002**

In connection with the Annual Report of FirstCash, Inc. (the "Company") on Form 10-K for the year ended December 31, 2018, as filed with the Securities and Exchange Commission on the date hereof (the "Report"), I, R. Douglas Orr, Chief Financial Officer of the Company, certify, pursuant to 18 U.S.C. Section 1350, as adopted pursuant to Section 906 of the Sarbanes-Oxley Act of 2002, that to my knowledge:

1.      The Report fully complies with the requirements of Section 13(a) or 15(d) of the Securities Act of 1934, as amended; and

2.      The information contained in the Report fairly presents, in all material respects, the financial condition and results of operations of the Company.

Date: February 4, 2019

/s/ R. Douglas Orr
R. Douglas Orr
Chief Financial Officer

App. 284

# Tab 14

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
WASHINGTON, D.C. 20549

**FORM 8-K**

Current Report
Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934

**February 11, 2019**
(Date of Report - Date of Earliest Event Reported)



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|---|---|---|
| (State or other jurisdiction | (Commission | (IRS Employer |
| of incorporation) | File Number) | Identification No.) |

**1600 West 7th Street, Fort Worth, Texas 76102**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**NONE**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

App. 286

**Item 7.01 Regulation FD Disclosure.**

FirstCash, Inc. has made available on its corporate website (ir.firstcash.com) its most recent investor presentation. This presentation is included herein as Exhibit 99.1.

The information provided in this Item 7.01 shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 9.01 Financial Statements and Exhibits.**

    (d) Exhibits:

        99.1    FirstCash, Inc. Investor Presentation

2

App. 287

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: February 11, 2019

FIRSTCASH, INC.
(Registrant)

/s/ R. DOUGLAS ORR
R. Douglas Orr
Executive Vice President and Chief Financial Officer
(As Principal Financial and Accounting Officer)

3

App. 288



# FORWARD LOOKING STATEMENTS

"THIS PRESENTATION CONTAINS FORWARD-LOOKING STATEMENTS ABOUT THE BUSINESS, FINANCIAL CONDITION AND PROSPECTS OF FIRSTCASH, INC. AND ITS WHOLLY OWNED SUBSIDIARIES (TOGETHER, THE "COMPANY"). FORWARD-LOOKING STATEMENTS, AS THAT TERM IS DEFINED IN THE PRIVATE SECURITIES LITIGATION REFORM ACT OF 1995, CAN BE IDENTIFIED BY THE USE OF FORWARD-LOOKING TERMINOLOGY SUCH AS "OUTLOOK," "BELIEVES," "PROJECTS," "EXPECTS," "MAY," "ESTIMATES," "SHOULD," "PLANS," "TARGETS," "INTENDS," "COULD," "WOULD," "ANTICIPATES," "POTENTIAL," "CONFIDENT," "OPTIMISTIC," OR THE NEGATIVE THEREOF, OR OTHER VARIATIONS THEREON, OR COMPARABLE TERMINOLOGY, OR BY DISCUSSIONS OF STRATEGY, OBJECTIVES, ESTIMATES, GUIDANCE, EXPECTATIONS AND FUTURE PLANS. FORWARD-LOOKING STATEMENTS CAN ALSO BE IDENTIFIED BY THE FACT THESE STATEMENTS DO NOT RELATE STRICTLY TO HISTORICAL OR CURRENT MATTERS. RATHER, FORWARD LOOKING STATEMENTS RELATE TO ANTICIPATED OR EXPECTED EVENTS, ACTIVITIES, TRENDS OR RESULTS. BECAUSE FORWARD-LOOKING STATEMENTS RELATE TO MATTERS THAT HAVE NOT YET OCCURRED, THESE STATEMENTS ARE INHERENTLY SUBJECT TO RISKS AND UNCERTAINTIES.

WHILE THE COMPANY BELIEVES THE EXPECTATIONS REFLECTED IN FORWARD-LOOKING STATEMENTS ARE REASONABLE, THERE CAN BE NO ASSURANCES SUCH EXPECTATIONS WILL PROVE TO BE ACCURATE. SECURITY HOLDERS ARE CAUTIONED SUCH FORWARD-LOOKING STATEMENTS INVOLVE RISKS AND UNCERTAINTIES. CERTAIN FACTORS MAY CAUSE RESULTS TO DIFFER MATERIALLY FROM THOSE ANTICIPATED BY THE FORWARD-LOOKING STATEMENTS MADE IN THIS PRESENTATION. SUCH FACTORS MAY INCLUDE, WITHOUT LIMITATION, THE RISKS, UNCERTAINTIES AND REGULATORY DEVELOPMENTS DISCUSSED AND DESCRIBED IN THE COMPANY'S ANNUAL REPORT ON FORM 10-K FILED WITH THE SECURITIES AND EXCHANGE COMMISSION (THE "SEC"), INCLUDING THE RISKS DESCRIBED IN PART1, ITEM1A, "RISK FACTORS" THEREOF, AND THE OTHER REPORTS FILED SUBSEQUENTLY BY THE COMPANY WITH THE SEC, NOR CAN THE COMPANY PREDICT, IN MANY CASES, ALL OF THE RISKS AND UNCERTAINTIES THAT COULD CAUSE ITS ACTUAL RESULTS TO DIFFER MATERIALLY FROM THOSE INDICATED BY THE FORWARD-LOOKING STATEMENTS."

App. 289








## STABLE REGULATORY CLIMATE FOR PAWN

- PAWN LOANS ARE DIFFERENT FROM TRADITIONAL CONSUMER LOAN PRODUCTS AND NOT SUBJECT TO THE CFPB SMALL DOLLAR LOAN RULES BECAUSE THEY:
  - ARE NON-RECOURSE LOANS
  - HAVE SIGNIFICANTLY SMALLER AVERAGE LOAN SIZES
  - DO NOT INVOLVE CREDIT CHECKS, COLLECTION ACTIVITIES, ACH TRANSACTIONS OR NEGATIVE CREDIT REPORTING

- REGULATIONS ARE PRIMARILY AT THE STATE LEVEL IN THE U.S. AND THE FEDERAL LEVEL IN LATIN AMERICA
  - NO SIGNIFICANT NEGATIVE REGULATORY CHANGES IN THE LAST 25 YEARS
  - STATES WITH A POSITIVE RATE CHANGE INCLUDE:
    - OHIO (119 STORES): ENACTED MARCH 28, 2017
    - WASHINGTON (33 STORES): ENACTED JULY 24, 2015
    - ARIZONA (31 STORES): ENACTED JULY 24, 2014
    - NEVADA (27 STORES): ENACTED OCTOBER 1, 2011



# Tab 15

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
WASHINGTON, D.C. 20549

## FORM 8-K

Current Report
Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934

**April 23, 2019**
(Date of Report - Date of Earliest Event Reported)



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|:---:|:---:|:---:|
| (State or other jurisdiction | (Commission | (IRS Employer |
| of incorporation) | File Number) | Identification No.) |

**1600 West 7th Street, Fort Worth, Texas 76102**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**NONE**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

**Item 2.02 Results of Operations and Financial Condition.**

On April 24, 2019, FirstCash, Inc. (the "Company") issued a press release announcing its financial results for the three month period ended March 31, 2019 and the Board of Directors' declaration of a second quarter cash dividend of $0.25 per common share (the "Earnings Release"). The Earnings Release is attached hereto as Exhibit 99.1 and is incorporated by reference in its entirety into this Item 2.02.

The information provided in this Item 2.02, including the Earnings Release, shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 5.03 Amendments to Articles of Incorporation or Bylaws; Change in Fiscal Year.**

On April 23, 2019, the Company's Board of Directors amended and restated the Company's bylaws (the "Amended and Restated Bylaws"), effective immediately, primarily to update and enhance the Company's advance notice bylaws with respect to director nominees and other business proposals.  The Amended and Restated Bylaws amended the Company's previous bylaws to, among other things:

• Update and enhance the advance notice and related procedural and disclosure requirements by which a stockholder may nominate a director for election at or propose other business in connection with meetings of stockholders. The amendments, among other things, require the stockholder to provide additional information regarding itself and the beneficial owner on whose behalf the nomination or proposal is made, their ownership of securities in the Company (including ownership of derivative securities), information regarding each candidate proposed to be nominated for election as a director, information regarding the proposed business to be brought before the meeting and other related information. Additionally, the stockholder must update or supplement its notice, if necessary, as of the record date for the meeting, and the stockholder (or a qualified representative) must appear at the meeting;

• Revise the deadlines by when a stockholder must notify the Company to nominate a director for election at or propose other business in connection with an annual meeting of stockholders. The amendments provide that to be timely such notice must be received by the Company no later than the ninetieth (90th) day nor earlier than the one hundred twentieth (120th) day prior to the anniversary of the date on which the Company filed its definitive proxy materials with the SEC for the prior year's annual stockholders meeting. However, if the date of the annual meeting is advanced by more than thirty (30) days or delayed (other than as a result of adjournment) by more than sixty (60) days from the anniversary of the previous year's annual meeting, a stockholder notice must be received no later than the later of the ninetieth (90th) day prior to such annual meeting or the tenth (10th) day following the day on which public announcement of the date of such meeting is first made.

• Provide that the only business which may be conducted at a special meeting of the Company's stockholders shall be the matters described in the notice of such meeting;

• Provide the chairman of any meeting of the Company's stockholders the authority to adjourn or recess such meeting, whether or not a quorum is present; and

The Amended and Restated Bylaws also include additional immaterial modifications intended to update various provisions and to provide additional clarification and consistency. The foregoing description of the Amended and Restated Bylaws do not purport to be complete and are qualified in their entirety by reference to the Amended and Restated Bylaws that are attached hereto as Exhibit 3.1 and incorporated by reference herein.

**Item 9.01 Financial Statements and Exhibits.**

(d) Exhibits:

3.1     Amended and Restated Bylaws

99.1    Press release, dated April 24, 2019, announcing the Company's financial results for the three month period ended March 31, 2019 and declaration of cash dividend

3

App. 297

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: April 24, 2019

FIRSTCASH, INC.
(Registrant)

/s/ R. DOUGLAS ORR
R. Douglas Orr
Executive Vice President and Chief Financial Officer
(As Principal Financial and Accounting Officer)

4

App. 298

EXHIBIT 99.1



**FirstCash Reports Record First Quarter Results;
Announces Acquisitions and Openings Totaling 164 Stores;
Declares Quarterly Dividend of $0.25 per Share;
Increases 2019 Earnings Guidance**

_____

Fort Worth, Texas (April 24, 2019) -- FirstCash, Inc. (the "Company") (Nasdaq: FCFS), the leading international operator of more than 2,600 retail pawn stores in the U.S. and four countries in Latin America, today announced operating results, including earnings per share and store additions, for the three month period ended March 31, 2019. The Company also announced an increase in its 2019 earnings guidance at both the top and bottom ends of its previous range by $0.05 per share. Additionally, the Board of Directors declared a $0.25 per share quarterly cash dividend.

Mr. Rick Wessel, chief executive officer, stated, "We reported strong first quarter performance driven by record revenue growth in Latin America and continued improvements in U.S. operating margins. A total of 128 stores were acquired in the quarter, primarily in Latin America where the Company also opened a record 36 de novo stores in three countries. With the addition of these 164 stores, we now have approximately 20,000 employees in over 2,600 locations as we continue to lay a foundation for continued long-term revenue and earnings growth."

*This release contains adjusted earnings measures, which exclude merger and other acquisition expenses and certain non-cash foreign currency exchange gains and losses, which are non-GAAP financial measures. Please refer to the descriptions and reconciliations to GAAP of these and other non-GAAP financial measures at the end of this release.*

| | Three Months Ended March 31, | | | |
|---|---|---|---|---|
| | As Reported (GAAP) | | Adjusted (Non-GAAP) | |
| In thousands, except per share amounts | **2019** | 2018 | **2019** | 2018 |
| Revenue | $ **467,604** | $ 449,800 | $ **467,604** | $ 449,800 |
| Net income | $ **42,655** | $ 41,635 | $ **42,521** | $ 41,819 |
| Diluted earnings per share | $ **0.98** | $ 0.90 | $ **0.97** | $ 0.90 |
| EBITDA (non-GAAP measure) | $ **76,883** | $ 72,279 | $ **76,692** | $ 72,518 |
| Weighted-average diluted shares | **43,658** | 46,479 | **43,658** | 46,479 |

**Earnings Highlights**

- Diluted earnings per share increased 9% on a GAAP basis in the first quarter of 2019 compared to the first quarter of 2018, while increasing 8% on a non-GAAP adjusted basis.

- Net income for the first quarter of 2019 increased 2% compared to the first quarter of 2018 on both a GAAP and non-GAAP adjusted basis. EBITDA and adjusted EBITDA, which are non-GAAP financial measures, increased 6% in the first quarter of 2019 compared to the prior-year quarter.

- For the trailing twelve months ended March 31, 2019, consolidated revenues totaled $1.8 billion, net income was $154 million and adjusted EBITDA, a non-GAAP financial measure, totaled $288 million.

App. 299

- Cash flow from operating activities for the trailing twelve months ended March 31, 2019 totaled $224 million, while adjusted free cash flow, a non-GAAP financial measure, was $186 million for the twelve months ended March 31, 2019.

- Pre-tax profit margin for the first quarter of 2019 was 12.6% while the adjusted pre-tax profit margin, a non-GAAP financial measure, was 12.5%.

- Items which impacted the comparability of year-over-year earnings per share for the first quarter of 2019 included the following:

  ◦ Further contraction in non-core consumer lending operations in 2019 negatively impacted earnings per share by approximately $0.03 for the quarter as compared to the same prior-year period.

  ◦ An increase in the effective tax rate to 27.5% for the first quarter of 2019, compared to 25.4% during the first quarter of 2018, negatively impacted comparative earnings per share by approximately $0.03.

  ◦ An increased step up in the level of administrative expenses in Latin America, due primarily to the extraordinary level of store growth over the past twelve months, negatively impacted comparable earnings per share by approximately $0.04. As additional acquisition synergies begin to be realized in the latter part of the year, the Company believes the growth rate in administrative expenses will moderate.

  ◦ The impact of a weaker Mexican peso in 2019 negatively impacted comparative dollar-denominated earnings per share by $0.01.

**Acquisition and Store Opening Highlights**

- The Company completed four acquisitions during the first quarter of 2019, which added a total of 128 full-service pawn stores. The total purchase price of the acquisitions was $24 million which included 118 former Prendamex franchise locations in central and southern Mexico and 10 full format locations in Texas.

- During the first quarter, the Company opened a record 36 new locations in Latin America, which included 24 stores in Mexico, 11 stores in Guatemala and one store in Colombia.

- In total, the Company opened and acquired 164 store locations across four countries during the first quarter of 2019.

- Over the twelve-month period ended March 31, 2019, the Company has added 469 locations, increasing its number of pawn stores 22%. Over 90% of the stores added in the last twelve months are located in Latin America.

- As of March 31, 2019, the Company operated 2,630 stores, with 1,530 stores in Latin America, representing 58% of the total store base, and 1,100 stores in the U.S. The Latin American locations include 1,462 stores in Mexico, 50 stores in Guatemala, 13 stores in El Salvador and five stores in Colombia while the U.S. stores are located in 24 states and the District of Columbia.

- In early April 2019, subsequent to quarter end, the Company completed three additional multi-store acquisitions adding a total of 18 stores, 10 of which are in Texas and eight in Mexico, which are not included in the first quarter totals above.

*Note: Certain growth rates in "Latin America Operations" below are calculated on a constant currency basis, a non-GAAP financial measure defined at the end of this release and reconciled to the most comparable GAAP measures in the financial statements in this release. The average Mexican peso to U.S. dollar exchange rate for the three-month period ended March 31, 2019 was 19.2 pesos / dollar, an unfavorable change of 2% versus the comparable prior-year period.*

**Latin America Operations**

- Revenues for the first quarter of 2019 totaled a record $150 million, an increase of 22% on a U.S. dollar basis and 25% on a constant currency basis, as compared to the first quarter of 2018.

- Core pawn revenues, which are composed of pawn fees and retail merchandise sales, increased 20% for the quarter on a U.S. dollar basis, driven by a 29% increase in pawn fees and a 16% increase in retail sales compared to the prior-year quarter. On a constant currency basis, core pawn revenues for the quarter increased 23% with pawn fees and retail merchandise sales increasing 32% and 19%, respectively, as compared to the prior-year quarter.

- Segment pre-tax operating income for the quarter increased 19%, or 21% on a constant currency basis, compared to the first quarter of 2018, driven by increased store additions and increased same-store revenues.

- Pre-tax segment margin for the first quarter of 2019 was 22% and consistent with the prior year despite the impacts of the significant acquisition activity last year and in the first quarter of 2019, the earnings drag from the increased pace of new store openings in 2019 and the discontinuance of non-core unsecured consumer lending products in Mexico in June of 2018.

- Pawn loans outstanding totaled a record $112 million at March 31, 2019, an increase of 30% on a U.S. dollar translated basis and 38% on a constant currency basis versus the prior year. Same-store pawn loans at quarter end increased 3% on a U.S. dollar translated basis, while they increased 9% on a constant currency basis, compared to the same prior-year quarter.

- Despite a 2% decline in the value of the Mexican peso compared to the prior-year quarter, same-store core pawn revenues increased 1% on a U.S. dollar translated basis, consisting of a 5% increase in same-store pawn fees and flat same-store retail sales compared to the prior-year quarter. On a constant currency basis, same-store core pawn revenues increased 4%, composed of an 8% increase in same-store pawn fees and a 3% increase in same-store retail sales compared to the prior-year quarter.

- Segment retail margins increased to 37% in the first quarter, compared to 36% in the prior-year quarter, driven primarily by focused efforts on merchandise valuation and lending practices.

- Inventories at March 31, 2019 increased $16 million to $83 million compared to $67 million a year ago. The increase was driven by the net addition of 425 pawn stores over the past twelve months and continued maturation of existing stores. As of March 31, 2019, inventories aged greater than one year remained extremely low at 1% and inventory turns in Latin America for the trailing twelve months ended March 31, 2019 remained strong at 3.8 times.

- Total store operating expenses increased 27% for the quarter, or 30% on a constant currency basis, due primarily to store additions. Same-store operating expenses increased only 2% in the first quarter of 2019, or 4% on a constant currency basis.

**U.S. Operations**

- Segment pre-tax operating income for the quarter increased 5% compared to the first quarter of 2018, driven primarily by increased pawn fees, retail margins and continued store-level expense reductions. The increase in the segment contribution was partially offset by an expected reduction in non-core consumer lending operating profits.

- Segment pre-tax operating margin improved to 21% for the first quarter of 2019 as compared to 20% in the prior-year quarter primarily due to improved retail margins, pawn loan fees and operating efficiencies.

- Total revenues for the first quarter were $318 million, a decrease of 3% compared to the first quarter of 2018, and included the expected impact of a 30% decline, or $5 million, in non-core consumer loan and credit services fees and a 23% decline, or $7 million, in non-core scrap jewelry sales. Core revenues from pawn fees and retail sales increased by 1%.

- Net revenue (or gross profit) for the first quarter of 2019 increased 1%, despite the declines in non-core revenues. More importantly, net revenue from core pawn operations increased 3% compared to the prior-year quarter as a result of the continued improvements in retail sales margins and pawn yields as highlighted below.

3

App. 301

- Retail sales margin increased to 37% for the quarter compared to 35% in the prior-year quarter. The increase in margins has been driven primarily by optimizing loan-to-value ratios and reduced aged inventory levels in the legacy Cash America stores. Despite continued growth of online retailing in general, the Company's retail sales, which are all store-generated, were flat compared to the first quarter of 2018 and same-store retail sales declined only 1% compared to the prior-year quarter.

- Pawn fees increased 2% and same-store pawn fee revenues increased 1% in the first quarter compared to the prior-year quarter as pawn yields improved by 3% quarter-over-quarter.

- Pawn loans outstanding at March 31, 2019 totaled $234 million, a decrease of 1% in total and 3% on a same-store basis. The decrease was partially due to the continued focus on increasing the volume of direct purchases of goods from customers in the legacy Cash America stores, which resulted in a 21% increase in the percentage of such direct purchase transactions for the quarter as compared to the prior-year quarter.

- Inventories at March 31, 2019 declined $12 million, or 7%, to $175 million compared to $188 million a year ago, primarily from strategic reductions in overall inventory levels. As of March 31, 2019, U.S. inventories aged greater than one year were 4%, which was an improvement over the 5% aged level in the prior-year comparable quarter.

- Inventory turns in the U.S. for the trailing twelve month period were 2.7 times, which represents the sixth sequential quarterly increase and compares to 2.5 times for the twelve month period ended March 31, 2018. Inventory turns in the U.S. are slower than in Latin America due to the larger jewelry component in the U.S. compared to a greater general merchandise inventory component in Latin America.

- Total store operating expenses for the quarter were flat, while on a same-store basis they declined 1% in the first quarter of 2019, primarily due to continued efforts to realize purchasing synergies and optimize labor efficiencies.

**Consumer Lending Contraction and Asset Impairments**

- As expected, U.S. consumer lending revenues declined $5 million in the first quarter, or 30%, compared to the same quarter a year ago as the Company continues to de-emphasize consumer lending operations in light of increasing regulatory constraints and internet-based competition, with plans for further contraction in the future.

- As previously disclosed, the provisions of the Ohio Fairness in Lending Act (the "Ohio Act") passed in 2018 are to become effective on April 26, 2019 and are expected to significantly impact the consumer loan industry in Ohio. Once the Ohio Act becomes effective, the Company will continue to look for opportunities to service customers seeking loans. Any services offered will likely result in reduced revenues in the Ohio locations compared to the prior year. While most of the Company's Ohio stores also offer pawn products, the decrease or elimination of consumer lending revenue or other customer services could cause one-third or more of its Ohio stores to become unprofitable or inoperable. Further discussion of the projected results is provided in the "2019 Outlook" section of this release.

**Cash Dividend and Stock Repurchases**

- The Board of Directors declared a $0.25 per share second quarter cash dividend on common shares outstanding, which will be paid on May 31, 2019 to stockholders of record as of May 15, 2019. Any future dividends are subject to approval by the Company's Board of Directors.

- During the first quarter, the Company repurchased 343,000 shares at an aggregate cost of $29 million and an average per share cost of $85.17, leaving $114 million available for future repurchases under the current share repurchase programs. Future share repurchases are subject to expected liquidity, debt covenant restrictions and other relevant factors.

- Since the merger with Cash America in September 2016 and through the first quarter of 2019, the Company has repurchased a total of 5.3 million shares at an average repurchase price of $74.83 per share, resulting in an 11% reduction from the number of shares outstanding immediately following the merger.

4

**Liquidity and Return Metrics**

- The Company generated $224 million of cash flow from operations and $186 million in adjusted free cash flow during the twelve months ended March 31, 2019 compared to $248 million of cash flow from operations and $259 million of adjusted free cash flow during the same prior-year period. Current period free cash flow includes the impact of accelerated store expansion activities, while the prior-year comparative amount included a $21 million cash inflow from a non-recurring tax refund related to the merger and larger than normal cash inflows related to the liquidation of excess inventories in the legacy Cash America stores.

- The Company continues to maintain excellent liquidity ratios while funding share repurchases totaling $198 million, dividends of $41 million and acquisitions of $133 million during the trailing twelve months ended March 31, 2019. The net debt ratio, which is calculated using a non-GAAP financial measure, for the trailing twelve months ended March 31, 2019 was 1.8 to 1.

- On January 1, 2019, the Financial Accounting Standards Board's new lease accounting standard ("ASC 842") became effective requiring lessees to recognize a liability for the present value of future minimum lease payments (the lease liability) and an asset representing its right to use the underlying leased property for the lease term (the right of use asset). The adoption of ASC 842 resulted in a $298 million right of use asset, an $85 million current lease liability and a $189 million non-current lease liability as of March 31, 2019. The adoption did not have a material impact to the consolidated statements of income, consolidated statements of cash flows or any of the Company's financial debt covenants.

- Return on assets for the trailing twelve months ended March 31, 2019 was 7.3%, while return on tangible assets was 14.4% for the same period, which compared to 7.4% and 13.5% returns, respectively, for the comparable prior-year period. The return on assets for the trailing twelve months ended March 31, 2019 was negatively impacted by the first-time inclusion of the right of use asset, arising from the implementation of ASC 842, which was not included on the balance sheet prior to January 1, 2019. Return on tangible assets is a non-GAAP financial measure and is calculated by excluding goodwill, intangible assets, net and the right of use asset from the respective return calculations.

- Return on equity was 11.5% for the trailing twelve months ended March 31, 2019, while return on tangible equity was 43.1%. This compares positively against returns of 10.4% and 28.5%, respectively, for the comparable prior-year period. Return on tangible equity is a non-GAAP financial measure and is calculated by excluding goodwill and intangible assets, net from the respective return calculations.

**2019 Outlook**

- The Company is raising its full-year 2019 guidance for diluted earnings per share to be in a range of $3.80 to $4.00 compared to the previous guidance of $3.75 to $3.95.

- The revised guidance range represents an increase of 8% to 13% over the prior-year adjusted earnings per share of $3.53. As described below, the guidance for 2019 includes the impact of an expected net reduction in earnings from U.S. unsecured consumer lending operations of approximately $0.25 to $0.30 per share, a forecast foreign currency drag of approximately $0.08 to $0.10 per share and a $0.04 to $0.07 per share impact from a higher blended effective income tax rate. Excluding these impacts at their midpoint estimates, estimated earnings per share in 2019 would increase in a range of 20% to 25% compared to 2018.

- The estimate of expected earnings per share for 2019 includes the following assumptions:

  ◦ An anticipated earnings drag of approximately $0.25 to $0.30 per share during 2019 primarily due to the impact of the Ohio Act and further strategic reductions in consumer lending operations outside of Ohio. The Company is currently modeling total consumer lending revenues for 2019 to be in a range of $25 million to $31 million, which represents a 45% to 56% reduction compared to 2018 consumer lending revenues. Consumer lending operations are expected to contribute less than 2% of total revenue in 2019.

5

◦ Given recent currency volatility and the potential for further volatility, the Company continues to use an estimated average foreign currency exchange rate of 20.0 Mexican pesos / U.S. dollar for the remainder of 2019 compared to the average exchange rate of 19.2 Mexican pesos / U.S. dollar for 2018. The projected change in the exchange rate represents an earnings headwind of approximately $0.08 to $0.10 per share for 2019 when compared to 2018 results. Each full Mexican peso change in the exchange rate to the U.S. dollar represents approximately $0.10 to $0.12 per share of annualized earnings impact.

◦ An expected blended effective income tax rate of between 26.5% and 27.5% for 2019. This represents an increase over the 2018 effective rate of 26.1% (adjusted for the $1.5 million non-recurring tax benefit as a result of the Tax Act) due in part to the increasing share of earnings from Latin America, where corporate tax rates are higher, and an increase in certain non-deductible expenses resulting from the Tax Cuts and Jobs Act which combined represents an additional earnings headwind of approximately $0.04 to $0.07 per share as compared to 2018 results.

◦ Plans to open approximately 80 to 85 new full-service pawn stores in 2019 in Latin America, which includes targeted openings of 55 to 60 stores in Mexico and approximately 15 stores in Guatemala and 10 stores in Colombia. The Company is on target to open at least 30 full service pawn stores during the second quarter. The increased number of projected store openings in 2019 combined with the first half frontloading of new store openings will cause an expected additional drag to earnings of approximately $0.02 to $0.03 per share compared to last year. The Company expects to complete additional acquisitions in 2019, primarily in Latin America, which are not reflected in the guidance

◦ The Company expects to continue repurchasing shares in 2019, with a targeted shareholder payout ratio, which includes share repurchases and dividends, of approximately 100% of net income.

## Additional Commentary and Analysis

Mr. Wessel further commented, "We are very pleased with the first quarter results highlighted by strong revenue and earnings growth in Latin America. Pawn receivables, a leading indicator of future revenue growth, increased an impressive 30% on a U.S. dollar basis and 38% on a local currency basis due to the store growth and strong same-store increases. On a same-store basis, pawn receivables grew 3% in U.S. dollars and 9% in local currency, representing a rapid rebound from slower growth rates experienced in the middle of 2018 due primarily to what we believe were macro factors related to the 2018 election cycle in Mexico.

"We now operate over 1,500 stores in four countries in Latin America, having grown the Latin America pawn store base by 38% over the past twelve months through a combination of acquisitions and new store openings in three countries. We believe there is meaningful long-term revenue and earnings upside in both the new and acquired stores.

"All of the stores acquired to date have been fully migrated onto the FirstPawn IT platform. While most of the Prendamex stores acquired over the past year are smaller footprint locations, we believe over time these stores have the opportunity to increase retail sales and margins through our superior point of sale system and other retail strategies. Additionally, as we look at the entire Latin American marketplace, we are optimistic about the potential for additional acquisitions.

"We are also excited about the increased pace of de novo, or new store, openings this year in Latin America. Last year, we opened 52 stores over the entire year. Our first quarter openings this year totaled 36 locations alone, and with 30 stores expected to open in the second quarter, we believe we are on track to open 80 to 85 locations for the full year. Our strategy is to front load the store openings this year to get them established before the fourth quarter holiday season and minimize distractions to our existing operations during our busiest season of the year.

"As expected, our U.S. operating results continue to improve as well, highlighted by growth in segment earnings despite expected declines in non-core consumer lending earnings. This marks the second sequential quarter we have posted an increase in same-store pawn fees. The increase in pawn fees is driven primarily by improving the quality of our pawn receivable portfolio and optimizing loan-to-value ratios, which has resulted in higher cash yields from the performing loans. Our focus on retail margins is also paying off with 37% retail margins during the quarter versus 35%

in the same prior-year period. Additionally, we continue to see opportunities to drive store level operating efficiencies with same-store operating expenses declining versus the same quarter a year ago.

"We believe that there are also additional opportunities to further expand U.S. operations, as evidenced by the announced acquisitions of 10 stores in Texas in the first quarter and an additional 10 stores in Texas in April. Although the U.S. remains an extremely fragmented market, we are focused on identifying strategic opportunities for tuck-in locations within our existing footprint, especially in states with favorable customer demographics and growing populations.

"Cash flows remain strong, as evidenced by a $40 million reduction in outstanding debt during the quarter even after our investment of $55 million in acquisitions, capital expenditures and store real estate and returning $40 million to shareholders in the form of dividends and share repurchases. Over the trailing twelve months, these numbers are even more impressive with $212 million in store investments and the return of $240 million to shareholders which yields a 151% percent payout ratio.

"With these outstanding first quarter results, we are off to a great start in 2019. We have raised our full year earnings guidance despite additional short-term earnings drags from the front loading of our de novo store openings and additional administrative expenses in Latin America due to the significant acquisition activity over the past twelve months. We believe that we will begin to see even greater profitability growth in the latter part of the year as the de novo stores ramp revenues and we realize cost synergy opportunities in Latin America.

"In summary, we remain extremely optimistic about continued revenue growth, store expansion in multiple markets and further opportunities to improve margins. Coupled with our strong cash flows and commitment to shareholder returns, we believe that we are driving significant shareholder value," concluded Mr. Wessel, chief executive officer.

**About FirstCash**

FirstCash is the leading international operator of pawn stores with more than 2,600 retail pawn and consumer lending locations in 24 U.S. states and the District of Columbia and in Latin America, which includes all the states in Mexico and the countries of Guatemala, El Salvador and Colombia. The Company employs approximately 20,000 people between the U.S. and Latin America. FirstCash focuses on serving cash and credit constrained consumers primarily through its retail pawn locations, which buy and sell a wide variety of jewelry, consumer electronics, tools, household appliances, sporting goods, musical instruments and other merchandise, and make small consumer pawn loans secured by pledged personal property. Approximately 98% of the Company's revenues are from pawn operations.

FirstCash is a component company in both the **Standard & Poor's SmallCap 600 Index®** and the **Russell 2000 Index®**. FirstCash's common stock (ticker symbol "**FCFS**") is traded on the Nasdaq, the creator of the world's first electronic stock market. For additional information regarding FirstCash and the services it provides, visit FirstCash's websites located at http://www.firstcash.com and http://www.cashamerica.com.

**Forward-Looking Information**

This release contains forward-looking statements about the business, financial condition and prospects of FirstCash, Inc. and its wholly owned subsidiaries (together, the "Company"). Forward-looking statements, as that term is defined in the Private Securities Litigation Reform Act of 1995, can be identified by the use of forward-looking terminology such as "outlook," "believes," "projects," "expects," "may," "estimates," "should," "plans," "targets," "intends," "could," "would," "anticipates," "potential," "confident," "optimistic," or the negative thereof, or other variations thereon, or comparable terminology, or by discussions of strategy, objectives, estimates, guidance, expectations and future plans. Forward-looking statements can also be identified by the fact these statements do not relate strictly to historical or current matters. Rather, forward-looking statements relate to anticipated or expected events, activities, trends or results. Because forward-looking statements relate to matters that have not yet occurred, these statements are inherently subject to risks and uncertainties.

While the Company believes the expectations reflected in forward-looking statements are reasonable, there can be no assurances such expectations will prove to be accurate. Security holders are cautioned such forward-looking statements involve risks and uncertainties. Certain factors may cause results to differ materially from those anticipated by the forward-looking statements made in this release. Such factors may include, without limitation, the risks, uncertainties and regulatory developments discussed and described in the Company's 2018 annual report on Form 10-K filed with the Securities and Exchange Commission (the "SEC") on February 5, 2019, including the risks described in Part 1, Item 1A, "Risk Factors" thereof, and other reports filed subsequently by the Company with the SEC. Many of these risks and uncertainties are beyond the ability of the Company to control, nor can the Company predict, in many cases, all of the risks and uncertainties that could cause its actual results to differ materially from those indicated by the forward-looking statements. The forward-looking statements contained in this release speak only as of the date of this release, and the Company expressly disclaims any obligation or undertaking to report any updates or revisions to any such statement to reflect any change in the Company's expectations or any change in events, conditions or circumstances on which any such statement is based, except as required by law.

**FIRSTCASH, INC.**
**CONSOLIDATED STATEMENTS OF INCOME**
(unaudited, in thousands, except per share amounts)

| | Three Months Ended March 31, | | | |
| --- | --- | --- | --- | --- |
| | **2019** | | 2018 | |
| Revenue: | | | | |
| Retail merchandise sales | $ | **284,241** | $ | 269,841 |
| Pawn loan fees | | **141,192** | | 129,793 |
| Wholesale scrap jewelry sales | | **31,710** | | 34,725 |
| Consumer loan and credit services fees | | **10,461** | | 15,441 |
| Total revenue | | **467,604** | | 449,800 |
| | | | | |
| Cost of revenue: | | | | |
| Cost of retail merchandise sold | | **179,349** | | 174,497 |
| Cost of wholesale scrap jewelry sold | | **30,353** | | 32,495 |
| Consumer loan and credit services loss provision | | **2,103** | | 3,727 |
| Total cost of revenue | | **211,805** | | 210,719 |
| | | | | |
| Net revenue | | **255,799** | | 239,081 |
| | | | | |
| Expenses and other income: | | | | |
| Store operating expenses [1] | | **146,852** | | 138,348 |
| Administrative expenses | | **32,154** | | 28,002 |
| Depreciation and amortization | | **9,874** | | 11,283 |
| Interest expense | | **8,370** | | 6,198 |
| Interest income | | **(204)** | | (981) |
| Merger and other acquisition expenses | | **149** | | 239 |
| (Gain) loss on foreign exchange [1] | | **(239)** | | 213 |
| Total expenses and other income | | **196,956** | | 183,302 |
| | | | | |
| Income before income taxes | | **58,843** | | 55,779 |
| | | | | |
| Provision for income taxes | | **16,188** | | 14,144 |
| | | | | |
| Net income | $ | **42,655** | $ | 41,635 |
| | | | | |
| Earnings per share: | | | | |
| Basic | $ | **0.98** | $ | 0.90 |
| Diluted | $ | **0.98** | $ | 0.90 |
| | | | | |
| Weighted-average shares outstanding: | | | | |
| Basic | | **43,518** | | 46,426 |
| Diluted | | **43,658** | | 46,479 |
| | | | | |
| Dividends declared per common share | $ | **0.25** | $ | 0.22 |

[1] The loss on foreign exchange of $0.2 million for the three months ended March 31, 2018 was reclassified on the consolidated statements of income in order to conform with the presentation for the three months ended March 31, 2019. The loss on foreign exchange was reclassified from store operating expenses and reported separately on the consolidated statements of income.

App. 307

**FIRSTCASH, INC.**
**CONSOLIDATED BALANCE SHEETS**
(unaudited, in thousands)

| | March 31, | | December 31, |
|---|---|---|---|
| | **2019** | 2018 | 2018 |
| ASSETS | | | |
| Cash and cash equivalents | $ **49,663** $ | 110,408 $ | 71,793 |
| Fees and service charges receivable | **43,993** | 40,022 | 45,430 |
| Pawn loans | **345,200** | 322,625 | 362,941 |
| Consumer loans, net | **11,017** | 17,447 | 15,902 |
| Inventories | **257,803** | 254,298 | 275,130 |
| Income taxes receivable | **1,096** | 24 | 1,379 |
| Prepaid expenses and other current assets | **9,329** | 21,575 | 17,317 |
| Total current assets | **718,101** | 766,399 | 789,892 |
| | | | |
| Property and equipment, net | **276,397** | 234,126 | 251,645 |
| Right of use asset [1] | **298,167** | - | - |
| Goodwill | **932,773** | 844,516 | 917,419 |
| Intangible assets, net | **87,810** | 91,764 | 88,140 |
| Other assets | **10,927** | 54,392 | 49,238 |
| Deferred tax assets | **11,608** | 12,499 | 11,640 |
| Total assets | $ **2,335,783** $ | 2,003,696 $ | 2,107,974 |
| | | | |
| LIABILITIES AND STOCKHOLDERS' EQUITY | | | |
| Accounts payable and accrued liabilities | $ **77,363** $ | 88,328 $ | 96,928 |
| Customer deposits | **40,055** | 35,692 | 35,368 |
| Income taxes payable | **7,484** | 12,266 | 749 |
| Lease liability, current [1] | **84,946** | - | - |
| Total current liabilities | **209,848** | 136,286 | 133,045 |
| | | | |
| Revolving unsecured credit facility | **255,000** | 83,000 | 295,000 |
| Senior unsecured notes | **296,053** | 295,400 | 295,887 |
| Deferred tax liabilities | **57,496** | 49,063 | 54,854 |
| Lease liability, non-current [1] | **188,970** | - | - |
| Other liabilities | **-** | 15,661 | 11,084 |
| Total liabilities | **1,007,367** | 579,410 | 789,870 |
| | | | |
| Stockholders' equity: | | | |
| Preferred stock | **-** | - | - |
| Common stock | **493** | 493 | 493 |
| Additional paid-in capital | **1,225,482** | 1,220,491 | 1,224,608 |
| Retained earnings | **638,574** | 525,847 | 606,810 |
| Accumulated other comprehensive loss | **(107,694)** | (90,043) | (113,117) |
| Common stock held in treasury, at cost | **(428,439)** | (232,502) | (400,690) |
| Total stockholders' equity | **1,328,416** | 1,424,286 | 1,318,104 |
| Total liabilities and stockholders' equity | $ **2,335,783** $ | 2,003,696 $ | 2,107,974 |

[1]   The Company adopted ASC 842 prospectively as of January 1, 2019, using the transition method that required prospective application from the adoption date. As a result of the transition method used, ASC 842 was not applied to periods prior to adoption and the adoption of ASC 842 had no impact on the Company's comparative prior periods presented.

10

App. 308

**FIRSTCASH, INC.**
**OPERATING INFORMATION**
**(UNAUDITED)**

The Company's reportable segments are as follows:

- Latin America operations - Includes all pawn and consumer loan operations in Latin America, which includes operations in Mexico, Guatemala, El Salvador and Colombia.

- U.S. operations - Includes all pawn and consumer loan operations in the U.S.

The Company provides revenues, cost of revenues, store operating expenses, pre-tax operating income and earning assets by segment. Store operating expenses include salary and benefit expense of store-level employees, occupancy costs, bank charges, security, insurance, utilities, supplies and other costs incurred by the stores.

**Latin America Operations Segment Results**

The Company's management reviews and analyzes certain operating results in Latin America on a constant currency basis because the Company believes this better represents the Company's underlying business trends. Constant currency results are non-GAAP financial measures, which exclude the effects of foreign currency translation and are calculated by translating current-year results at prior-year average exchange rates. The scrap jewelry generated in Latin America is sold and settled in U.S. dollars, and therefore wholesale scrap jewelry sales revenue is not affected by foreign currency translation. A small percentage of the operating and administrative expenses in Latin America are also billed and paid in U.S. dollars, which are not affected by foreign currency translation. Amounts presented on a constant currency basis are denoted as such. See the "Constant Currency Results" section below for additional discussion of constant currency results.

App. 309

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table details earning assets, which consist of pawn loans, inventories and consumer loans, net as well as other earning asset metrics of the Latin America operations segment as of March 31, 2019 as compared to March 31, 2018 (dollars in thousands, except as otherwise noted):

| | As of March 31, 2019 | As of March 31, 2018 | Increase / (Decrease) | Constant Currency Basis As of March 31, 2019 (Non-GAAP) | Increase / (Decrease) (Non-GAAP) |
|---|---|---|---|---|---|
| **Latin America Operations Segment** | | | | | |
| Earning assets: | | | | | |
| Pawn loans | $ 111,551 | $ 85,603 | 30% | $ 117,708 | 38% |
| Inventories | 82,567 | 66,772 | 24% | 87,133 | 30% |
| Consumer loans, net [1] | - | 363 | (100)% | - | (100)% |
| | $ 194,118 | $ 152,738 | 27% | $ 204,841 | 34% |
| | | | | | |
| Average outstanding pawn loan amount (in ones) | $ 68 | $ 67 | 1% | $ 72 | 7% |
| | | | | | |
| Composition of pawn collateral: | | | | | |
| General merchandise | 74% | 81% | | | |
| Jewelry | 26% | 19% | | | |
| | 100% | 100% | | | |
| | | | | | |
| Composition of inventories: | | | | | |
| General merchandise | 70% | 75% | | | |
| Jewelry | 30% | 25% | | | |
| | 100% | 100% | | | |
| | | | | | |
| Percentage of inventory aged greater than one year | 1% | 1% | | | |

[1]     The Company discontinued offering an unsecured consumer loan product in Latin America, effective June 30, 2018.

12

App. 310

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the Latin America operations segment for the three months ended March 31, 2019 as compared to the three months ended March 31, 2018 (dollars in thousands):

| | Three Months Ended March 31, | | Increase / | Constant Currency Basis Three Months Ended March 31, 2019 | Increase / (Decrease) |
| --- | --- | --- | --- | --- | --- |
| | **2019** | 2018 | (Decrease) | **(Non-GAAP)** | (Non-GAAP) |
| **Latin America Operations Segment** | | | | | |
| Revenue: | | | | | |
| Retail merchandise sales | $ **97,426** | $ 83,789 | 16% | $ **99,872** | 19% |
| Pawn loan fees | **43,316** | 33,551 | 29% | **44,399** | 32% |
| Wholesale scrap jewelry sales | **8,925** | 5,268 | 69% | **8,925** | 69% |
| Consumer loan fees | **-** | 402 | (100)% | **-** | (100)% |
| Total revenue | **149,667** | 123,010 | 22% | **153,196** | 25% |
| | | | | | |
| Cost of revenue: | | | | | |
| Cost of retail merchandise sold | **61,605** | 53,881 | 14% | **63,154** | 17% |
| Cost of wholesale scrap jewelry sold | **9,083** | 4,842 | 88% | **9,306** | 92% |
| Consumer loan loss provision | **-** | 83 | (100)% | **-** | (100)% |
| Total cost of revenue | **70,688** | 58,806 | 20% | **72,460** | 23% |
| | | | | | |
| Net revenue | **78,979** | 64,204 | 23% | **80,736** | 26% |
| | | | | | |
| Segment expenses: | | | | | |
| Store operating expenses [1] | **42,968** | 33,965 | 27% | **44,008** | 30% |
| Depreciation and amortization | **3,305** | 2,709 | 22% | **3,386** | 25% |
| Total segment expenses | **46,273** | 36,674 | 26% | **47,394** | 29% |
| | | | | | |
| Segment pre-tax operating income | $ **32,706** | $ 27,530 | 19% | $ **33,342** | 21% |

[1]    The loss on foreign exchange for the Latin America operations segment of $0.2 million for the three months ended March 31, 2018 was reclassified on the consolidated statements of income in order to conform with the presentation for the three months ended March 31, 2019. The loss on foreign exchange was reclassified from store operating expenses and reported separately on the consolidated statements of income.

13

App. 311

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

### U.S. Operations Segment Results

The following table details earning assets, which consist of pawn loans, inventories and consumer loans, net as well as other earning asset metrics of the U.S. operations segment as of March 31, 2019 as compared to March 31, 2018 (dollars in thousands, except as otherwise noted):

| | As of March 31, | | Increase / |
| --- | --- | --- | --- |
| | **2019** | 2018 | (Decrease) |
| **U.S. Operations Segment** | | | |
| Earning assets: | | | |
| Pawn loans | $ **233,649** | $ 237,022 | (1)% |
| Inventories | **175,236** | 187,526 | (7)% |
| Consumer loans, net | **11,017** | 17,084 | (36)% |
| | $ **419,902** | $ 441,632 | (5)% |
| | | | |
| Average outstanding pawn loan amount (in ones) | $ **173** | $ 164 | 5% |
| | | | |
| Composition of pawn collateral: | | | |
| General merchandise | **34%** | 34% | |
| Jewelry | **66%** | 66% | |
| | **100%** | 100% | |
| | | | |
| Composition of inventories: | | | |
| General merchandise | **42%** | 39% | |
| Jewelry | **58%** | 61% | |
| | **100%** | 100% | |
| | | | |
| Percentage of inventory aged greater than one year | **4%** | 5% | |

14

App. 312

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the U.S. operations segment for the three months ended March 31, 2019 as compared to the three months ended March 31, 2018 (dollars in thousands):

| | Three Months Ended March 31, | | Increase / |
|---|---|---|---|
| | **2019** | 2018 | (Decrease) |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ **186,815** | $ 186,052 | -% |
| Pawn loan fees | **97,876** | 96,242 | 2% |
| Wholesale scrap jewelry sales | **22,785** | 29,457 | (23)% |
| Consumer loan and credit services fees | **10,461** | 15,039 | (30)% |
| Total revenue | **317,937** | 326,790 | (3)% |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | **117,744** | 120,616 | (2)% |
| Cost of wholesale scrap jewelry sold | **21,270** | 27,653 | (23)% |
| Consumer loan and credit services loss provision | **2,103** | 3,644 | (42)% |
| Total cost of revenue | **141,117** | 151,913 | (7)% |
| | | | |
| Net revenue | **176,820** | 174,877 | 1% |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | **103,884** | 104,383 | -% |
| Depreciation and amortization | **5,045** | 5,555 | (9)% |
| Total segment expenses | **108,929** | 109,938 | (1)% |
| | | | |
| Segment pre-tax operating income | $ **67,891** | $ 64,939 | 5% |

15

App. 313

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

## Consolidated Results of Operations

The following table reconciles pre-tax operating income of the Company's Latin America operations segment and U.S. operations segment discussed above to consolidated net income (in thousands):

|  | Three Months Ended March 31, | | | |
|---|---|---|---|---|
|  | **2019** | | 2018 | |
| **Consolidated Results of Operations** | | | | |
| Segment pre-tax operating income: | | | | |
| Latin America operations segment pre-tax operating income [1] | $ | **32,706** | $ | 27,530 |
| U.S. operations segment pre-tax operating income | | **67,891** | | 64,939 |
| Consolidated segment pre-tax operating income | | **100,597** | | 92,469 |
| | | | | |
| Corporate expenses and other income: | | | | |
| Administrative expenses | | **32,154** | | 28,002 |
| Depreciation and amortization | | **1,524** | | 3,019 |
| Interest expense | | **8,370** | | 6,198 |
| Interest income | | **(204)** | | (981) |
| Merger and other acquisition expenses | | **149** | | 239 |
| (Gain) loss on foreign exchange [1] | | **(239)** | | 213 |
| Total corporate expenses and other income | | **41,754** | | 36,690 |
| | | | | |
| Income before income taxes | | **58,843** | | 55,779 |
| | | | | |
| Provision for income taxes | | **16,188** | | 14,144 |
| Net income | $ | **42,655** | $ | 41,635 |

[1] The loss on foreign exchange for the Latin America operations segment of $0.2 million for the three months ended March 31, 2018 was reclassified on the consolidated statements of income in order to conform with the presentation for the three months ended March 31, 2019. The loss on foreign exchange was reclassified from store operating expenses and reported separately on the consolidated statements of income.

16

App. 314

**FIRSTCASH, INC.**
**STORE COUNT ACTIVITY**

The following table details store count activity for the three months ended March 31, 2019:

| | Pawn Locations [1] | Consumer Loan Locations | Total Locations |
|---|---|---|---|
| **Latin America operations segment:** | | | |
| Total locations, beginning of period | 1,379 | - | 1,379 |
| New locations opened | 36 | - | 36 |
| Locations acquired | 118 | - | 118 |
| Locations closed or consolidated | (3) | - | (3) |
| Total locations, end of period | 1,530 | - | 1,530 |
| | | | |
| **U.S. operations segment:** | | | |
| Total locations, beginning of period | 1,077 | 17 | 1,094 |
| Locations acquired | 10 | - | 10 |
| Locations closed or consolidated | (2) | (2) | (4) |
| Total locations, end of period | 1,085 | 15 | 1,100 |
| | | | |
| **Total:** | | | |
| Total locations, beginning of period | 2,456 | 17 | 2,473 |
| New locations opened | 36 | - | 36 |
| Locations acquired | 128 | - | 128 |
| Locations closed or consolidated | (5) | (2) | (7) |
| Total locations, end of period | 2,615 | 15 | 2,630 |

[1] At March 31, 2019, 261 of the U.S. pawn stores, primarily located in Texas and Ohio, also offered consumer loans and/or credit services primarily as an ancillary product. This compares to 311 U.S. pawn locations which offered such products as of March 31, 2018.

17

App. 315

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES**
**(UNAUDITED)**

The Company uses certain financial calculations such as adjusted net income, adjusted diluted earnings per share, adjusted pre-tax profit margin, adjusted net income margin, EBITDA, adjusted EBITDA, free cash flow, adjusted free cash flow, constant currency results, return on tangible assets and return on tangible equity as factors in the measurement and evaluation of the Company's operating performance and period-over-period growth. The Company derives these financial calculations on the basis of methodologies other than generally accepted accounting principles ("GAAP"), primarily by excluding from a comparable GAAP measure certain items the Company does not consider to be representative of its actual operating performance. These financial calculations are "non-GAAP financial measures" as defined in SEC rules. The Company uses these non-GAAP financial measures in operating its business because management believes they are less susceptible to variances in actual operating performance that can result from the excluded items, other infrequent charges and currency fluctuations. The Company presents these financial measures to investors because management believes they are useful to investors in evaluating the primary factors that drive the Company's operating performance and because management believes they provide greater transparency into the Company's results of operations. However, items that are excluded and other adjustments and assumptions that are made in calculating these non-GAAP financial measures are significant components in understanding and assessing the Company's financial performance. These non-GAAP financial measures should be evaluated in conjunction with, and are not a substitute for, the Company's GAAP financial measures. Further, because these non-GAAP financial measures are not determined in accordance with GAAP and are thus susceptible to varying calculations, the non-GAAP financial measures, as presented, may not be comparable to other similarly titled measures of other companies.

The Company has adjusted the applicable financial measures to exclude merger and other acquisition expenses because it generally would not incur such costs and expenses as part of its continuing operations. Merger and other acquisition expenses include incremental costs directly associated with merger and acquisition activities, including professional fees, legal expenses, severance, retention and other employee-related costs, contract breakage costs and costs related to the consolidation of technology systems and corporate facilities, among others.

The Company has certain leases in Mexico which are denominated in U.S. dollars. The lease liability of these U.S. dollar denominated leases, which is considered a monetary liability, is remeasured into Mexican pesos using current period exchange rates which results in the recognition of foreign currency exchange gains or losses. The Company has adjusted the applicable financial measures to exclude these remeasurement gains or losses because they are non-cash, non-operating items that could create volatility in the Company's consolidated results of operations due to the magnitude of the end of period lease liability being remeasured and to improve comparability of current periods presented with prior periods due to the adoption of ASC 842 on January 1, 2019.

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Adjusted Net Income, Adjusted Diluted Earnings Per Share, Adjusted Pre-Tax Profit Margin, Adjusted Net Income Margin, Return on Tangible Assets and Return on Tangible Equity**

Management believes the presentation of adjusted net income, adjusted diluted earnings per share, adjusted pre-tax profit margin and adjusted net income margin provides investors with greater transparency and provides a more complete understanding of the Company's financial performance and prospects for the future by excluding items that management believes are non-operating in nature and not representative of the Company's core operating performance. In addition, management believes the adjustments shown below are useful to investors in order to allow them to compare the Company's financial results for the current periods presented with the prior periods presented.

The following table provides a reconciliation between net income and diluted earnings per share calculated in accordance with GAAP to adjusted net income and adjusted diluted earnings per share, which are shown net of tax (in thousands, except per share amounts):

| | Three Months Ended March 31, | | | |
| --- | --- | --- | --- | --- |
| | **2019** | | 2018 | |
| | In Thousands | Per Share | In Thousands | Per Share |
| Net income and diluted earnings per share, as reported | $ 42,655 | $ 0.98 | $ 41,635 | $ 0.90 |
| Adjustments, net of tax: | | | | |
| Merger and other acquisition expenses | 104 | - | 184 | - |
| Non-cash foreign currency gain related to lease liability | (238) | (0.01) | - | - |
| Adjusted net income and diluted earnings per share | $ 42,521 | $ 0.97 | $ 41,819 | $ 0.90 |

The following table provides a reconciliation of the gross amounts, the impact of income taxes and the net amounts for the adjustments included in the table above (in thousands):

| | Three Months Ended March 31, | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | **2019** | | | 2018 | | |
| | Pre-tax | Tax | After-tax | Pre-tax | Tax | After-tax |
| Merger and other acquisition expenses | $ 149 | $ 45 | $ 104 | $ 239 | $ 55 | $ 184 |
| Non-cash foreign currency gain related to lease liability | (340) | (102) | (238) | - | - | - |
| Total adjustments | $ (191) | $ (57) | $ (134) | $ 239 | $ 55 | $ 184 |

19

App. 317

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

The following table provides a calculation of the adjusted pre-tax profit margin and the adjusted net income margin (dollars in thousands):

|  | Three Months Ended March 31, | | | |
|---|---|---|---|---|
|  | **2019** | | 2018 | |
| Adjusted pre-tax profit margin calculated as follows: | | | | |
| Income before income taxes, as reported | $ | **58,843** | $ | 55,779 |
| Merger and other acquisition expenses | | **149** | | 239 |
| Non-cash foreign currency gain related to lease liability | | **(340)** | | - |
| Adjusted income before income taxes | $ | **58,652** | $ | 56,018 |
| Total revenue | $ | **467,604** | $ | 449,800 |
| Adjusted pre-tax profit margin | | **12.5%** | | 12.5% |

The following table provides a calculation of return on tangible assets and return on tangible equity (dollars in thousands):

|  | March 31, | | | |
|---|---|---|---|---|
|  | **2019** | | 2018 | |
| Return on tangible assets calculated as follows: | | | | |
| Average total assets | $ | **2,114,715** | $ | 2,069,216 |
| Adjustments: | | | | |
| Average goodwill | | **(891,620)** | | (836,844) |
| Average intangible assets, net | | **(89,315)** | | (96,366) |
| Average right of use asset | | **(59,633)** | | - |
| Average tangible assets | $ | **1,074,147** | $ | 1,136,006 |
| Net income for the trailing twelve months | $ | **154,226** | $ | 152,882 |
| Return on tangible assets | | **14.4%** | | 13.5% |
| | | | | |
| Return on tangible equity calculated as follows: | | | | |
| Average stockholders' equity | $ | **1,338,516** | $ | 1,469,193 |
| Adjustments: | | | | |
| Average goodwill | | **(891,620)** | | (836,844) |
| Average intangible assets, net | | **(89,315)** | | (96,366) |
| Average tangible equity | $ | **357,581** | $ | 535,983 |
| Net income for the trailing twelve months | $ | **154,226** | $ | 152,882 |
| Return on tangible equity | | **43.1%** | | 28.5% |

20

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Earnings Before Interest, Taxes, Depreciation and Amortization (EBITDA) and Adjusted EBITDA**

The Company defines EBITDA as net income before income taxes, depreciation and amortization, interest expense and interest income and adjusted EBITDA as EBITDA adjusted for certain items as listed below that management considers to be non-operating in nature and not representative of its actual operating performance. The Company believes EBITDA and adjusted EBITDA are commonly used by investors to assess a company's financial performance, and adjusted EBITDA is used in the calculation of the net debt ratio as defined in the Company's senior unsecured notes covenants. The following table provides a reconciliation of net income to EBITDA and adjusted EBITDA (dollars in thousands):

| | Three Months Ended March 31, | | Trailing Twelve Months Ended March 31, | |
|---|---|---|---|---|
| | 2019 | 2018 | 2019 | 2018 |
| Net income | $ 42,655 | $ 41,635 | $ 154,226 | $ 152,882 |
| Income taxes | 16,188 | 14,144 | 54,147 | 22,967 |
| Depreciation and amortization | 9,874 | 11,283 | 41,552 | 52,273 |
| Interest expense | 8,370 | 6,198 | 31,345 | 24,120 |
| Interest income | (204) | (981) | (1,667) | (2,251) |
| EBITDA | 76,883 | 72,279 | 279,603 | 249,991 |
| Adjustments: | | | | |
| Merger and other acquisition expenses | 149 | 239 | 7,553 | 8,654 |
| Non-cash foreign currency gain related to lease liability | (340) | - | (340) | - |
| Asset impairments related to consumer loan operations | - | - | 1,514 | - |
| Loss on extinguishment of debt | - | - | - | 14,114 |
| Adjusted EBITDA | $ 76,692 | $ 72,518 | $ 288,330 | $ 272,759 |
| | | | | |
| Net debt ratio calculation: | | | | |
| Total debt (outstanding principal) | | | $ 555,000 | $ 383,000 |
| Less: cash and cash equivalents | | | (49,663) | (110,408) |
| Net debt | | | $ 505,337 | $ 272,592 |
| Adjusted EBITDA | | | $ 288,330 | $ 272,759 |
| Net debt ratio (net debt divided by adjusted EBITDA) | | | 1.8:1 | 1.0:1 |

21

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Free Cash Flow and Adjusted Free Cash Flow**

For purposes of its internal liquidity assessments, the Company considers free cash flow and adjusted free cash flow. The Company defines free cash flow as cash flow from operating activities less purchases of furniture, fixtures, equipment and improvements and net fundings/repayments of pawn and consumer loans, which are considered to be operating in nature by the Company but are included in cash flow from investing activities. Adjusted free cash flow is defined as free cash flow adjusted for merger and other acquisition expenses paid that management considers to be non-operating in nature.

The Company previously included store real property purchases as a component of purchases of property and equipment. Management considers the store real property purchases to be discretionary in nature and not required to operate or grow its pawn operations. To further enhance transparency of these distinct items, the Company now reports purchases of store real property and purchases of furniture, fixtures, equipment and improvements separately on the consolidated statements of cash flows. As a result, the current definitions of free cash flow and adjusted free cash flow differ from prior period definitions as they now exclude discretionary purchases of store real property and the Company has retrospectively applied the current definitions to prior-period results.

Free cash flow and adjusted free cash flow are commonly used by investors as an additional measure of cash generated by business operations that may be used to repay scheduled debt maturities and debt service or, following payment of such debt obligations and other non-discretionary items, may be available to invest in future growth through new business development activities or acquisitions, repurchase stock, pay cash dividends or repay debt obligations prior to their maturities. These metrics can also be used to evaluate the Company's ability to generate cash flow from business operations and the impact that this cash flow has on the Company's liquidity. However, free cash flow and adjusted free cash flow have limitations as analytical tools and should not be considered in isolation or as a substitute for cash flow from operating activities or other income statement data prepared in accordance with GAAP. The following table reconciles cash flow from operating activities to free cash flow and adjusted free cash flow (in thousands):

| | Three Months Ended March 31, | | Trailing Twelve Months Ended March 31, | |
|---|---|---|---|---|
| | **2019** | 2018 | **2019** | 2018 |
| Cash flow from operating activities | $ **71,697** | $ 91,316 | $ **223,810** | $ 247,808 |
| Cash flow from investing activities: | | | | |
| Loan receivables, net of cash repayments | **42,216** | 56,220 | **(3,879)** | 29,766 |
| Purchases of furniture, fixtures, equipment and improvements | **(9,658)** | (5,388) | **(39,947)** | (25,277) |
| Free cash flow | **104,255** | 142,148 | **179,984** | 252,297 |
| Merger and other acquisition expenses paid, net of tax benefit | **104** | 1,568 | **5,608** | 6,425 |
| Adjusted free cash flow | $ **104,359** | $ 143,716 | $ **185,592** | $ 258,722 |

22

App. 320

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

<u>**Constant Currency Results**</u>

The Company's reporting currency is the U.S. dollar. However, certain performance metrics discussed in this release are presented on a "constant currency" basis, which is considered a non-GAAP financial measure. The Company's management uses constant currency results to evaluate operating results of business operations in Latin America, which are primarily transacted in local currencies.

The Company believes constant currency results provide investors with valuable supplemental information regarding the underlying performance of its business operations in Latin America, consistent with how the Company's management evaluates such performance and operating results. Constant currency results reported herein are calculated by translating certain balance sheet and income statement items denominated in local currencies using the exchange rate from the prior-year comparable period, as opposed to the current comparable period, in order to exclude the effects of foreign currency rate fluctuations for purposes of evaluating period-over-period comparisons. Business operations in Mexico, Guatemala and Colombia are transacted in Mexican pesos, Guatemalan quetzales and Colombian pesos, respectively. The Company also has operations in El Salvador where the reporting and functional currency is the U.S. dollar. See the Latin America operations segment tables elsewhere in this release for an additional reconciliation of certain constant currency amounts to as reported GAAP amounts.

The following table provides exchange rates for the Mexican peso, Guatemalan quetzal and Colombian peso for the current and prior-year periods:

| | March 31, | | |
| --- | --- | --- | --- |
| | **2019** | 2018 | Unfavorable |
| Mexican peso / U.S. dollar exchange rate: | | | |
| End-of-period | **19.4** | 18.3 | (6)% |
| Three months ended | **19.2** | 18.8 | (2)% |
| | | | |
| Guatemalan quetzal / U.S. dollar exchange rate: | | | |
| End-of-period | **7.7** | 7.4 | (4)% |
| Three months ended | **7.7** | 7.4 | (4)% |
| | | | |
| Colombian peso / U.S. dollar exchange rate: | | | |
| End-of-period | **3,175** | 2,780 | (14)% |
| Three months ended | **3,137** | 2,859 | (10)% |

23

App. 321

For further information, please contact:
Gar Jackson
Global IR Group
Phone: (817) 886-6998
Email: gar@globalirgroup.com

Doug Orr, Executive Vice President and Chief Financial Officer
Phone: (817) 258-2650
Email: investorrelations@firstcash.com
Website: investors.firstcash.com

24

# Tab 16

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
WASHINGTON, D.C. 20549

**FORM 8-K**

Current Report
Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934

**May 6, 2019**
(Date of Report - Date of Earliest Event Reported)



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|:---:|:---:|:---:|
| (State or other jurisdiction | (Commission | (IRS Employer |
| of incorporation) | File Number) | Identification No.) |

**1600 West 7th Street, Fort Worth, Texas 76102**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**NONE**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

App. 324

Securities registered pursuant to Section 12(b) of the Act:

| <u>Title of Each Class</u> | <u>Trading Symbol(s)</u> | <u>Name of Each Exchange on Which Registered</u> |
|---|---|---|
| **Common Stock, par value $.01 per share** | **FCFS** | **The Nasdaq Stock Market** |

**Item 7.01 Regulation FD Disclosure.**

FirstCash, Inc. has made available on its corporate website (investors.firstcash.com) its most recent investor presentation. This presentation is included as Exhibit 99.1.

The information provided in this Item 7.01 shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 9.01 Financial Statements and Exhibits.**

(d) Exhibits:

99.1    FirstCash, Inc. Investor Presentation

3

App. 326

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: May 6, 2019                                    FIRSTCASH, INC.
                                                      (Registrant)

                                                      /s/ R. DOUGLAS ORR
                                                      R. Douglas Orr
                                                      Executive Vice President and Chief Financial Officer
                                                      (As Principal Financial and Accounting Officer)

4

App. 327



# FORWARD-LOOKING STATEMENTS

"THIS PRESENTATION CONTAINS FORWARD-LOOKING STATEMENTS ABOUT THE BUSINESS, FINANCIAL CONDITION AND PROSPECTS OF FIRSTCASH, INC. AND ITS WHOLLY OWNED SUBSIDIARIES (TOGETHER, THE "COMPANY"). FORWARD-LOOKING STATEMENTS, AS THAT TERM IS DEFINED IN THE PRIVATE SECURITIES LITIGATION REFORM ACT OF 1995, CAN BE IDENTIFIED BY THE USE OF FORWARD-LOOKING TERMINOLOGY SUCH AS "OUTLOOK," "BELIEVES," "PROJECTS," "EXPECTS," "MAY," "ESTIMATES," "SHOULD," "PLANS," "TARGETS," "INTENDS," "COULD," "WOULD," "ANTICIPATES," "POTENTIAL," "CONFIDENT," "OPTIMISTIC," OR THE NEGATIVE THEREOF, OR OTHER VARIATIONS THEREON, OR COMPARABLE TERMINOLOGY, OR BY DISCUSSIONS OF STRATEGY, OBJECTIVES, ESTIMATES, GUIDANCE, EXPECTATIONS AND FUTURE PLANS. FORWARD-LOOKING STATEMENTS CAN ALSO BE IDENTIFIED BY THE FACT THESE STATEMENTS DO NOT RELATE STRICTLY TO HISTORICAL OR CURRENT MATTERS. RATHER, FORWARD-LOOKING STATEMENTS RELATE TO ANTICIPATED OR EXPECTED EVENTS, ACTIVITIES, TRENDS OR RESULTS. BECAUSE FORWARD-LOOKING STATEMENTS RELATE TO MATTERS THAT HAVE NOT YET OCCURRED, THESE STATEMENTS ARE INHERENTLY SUBJECT TO RISKS AND UNCERTAINTIES.

WHILE THE COMPANY BELIEVES THE EXPECTATIONS REFLECTED IN FORWARD-LOOKING STATEMENTS ARE REASONABLE, THERE CAN BE NO ASSURANCES SUCH EXPECTATIONS WILL PROVE TO BE ACCURATE. SECURITY HOLDERS ARE CAUTIONED SUCH FORWARD-LOOKING STATEMENTS INVOLVE RISKS AND UNCERTAINTIES. CERTAIN FACTORS MAY CAUSE RESULTS TO DIFFER MATERIALLY FROM THOSE ANTICIPATED BY THE FORWARD-LOOKING STATEMENTS MADE IN THIS PRESENTATION. SUCH FACTORS MAY INCLUDE, WITHOUT LIMITATION, THE RISKS, UNCERTAINTIES AND REGULATORY DEVELOPMENTS DISCUSSED AND DESCRIBED IN THE COMPANY'S 2018 ANNUAL REPORT ON FORM 10-K FILED WITH THE SECURITIES AND EXCHANGE COMMISSION (THE "SEC") ON FEBRUARY 5, 2019, INCLUDING THE RISKS DESCRIBED IN PART 1, ITEM 1A, "RISK FACTORS" THEREOF, AND OTHER REPORTS FILED SUBSEQUENTLY BY THE COMPANY WITH THE SEC. MANY OF THESE RISKS AND UNCERTAINTIES ARE BEYOND THE ABILITY OF THE COMPANY TO CONTROL, NOR CAN THE COMPANY PREDICT, IN MANY CASES, ALL OF THE RISKS AND UNCERTAINTIES THAT COULD CAUSE ITS ACTUAL RESULTS TO DIFFER MATERIALLY FROM THOSE INDICATED BY THE FORWARD-LOOKING STATEMENTS. THE FORWARD-LOOKING STATEMENTS CONTAINED IN THIS PRESENTATION SPEAK ONLY AS OF THE DATE OF THIS PRESENTATION, AND THE COMPANY EXPRESSLY DISCLAIMS ANY OBLIGATION OR UNDERTAKING TO REPORT ANY UPDATES OR REVISIONS TO ANY SUCH STATEMENT TO REFLECT ANY CHANGE IN THE COMPANY'S EXPECTATIONS OR ANY CHANGE IN EVENTS, CONDITIONS OR CIRCUMSTANCES ON WHICH ANY SUCH STATEMENT IS BASED, EXCEPT AS REQUIRED BY LAW."





## STABLE REGULATORY CLIMATE FOR PAWN


- PAWN LOANS ARE DIFFERENT FROM TRADITIONAL CONSUMER LOAN PRODUCTS AND NOT SUBJECT TO THE CFPB SMALL DOLLAR LOAN RULES BECAUSE THEY:
  - ARE NON-RECOURSE LOANS
  - HAVE SIGNIFICANTLY SMALLER AVERAGE LOAN SIZES
  - DO NOT INVOLVE CREDIT CHECKS, COLLECTION ACTIVITIES, ACH TRANSACTIONS OR NEGATIVE CREDIT REPORTING


- REGULATIONS ARE PRIMARILY AT THE STATE LEVEL IN THE U.S. AND THE FEDERAL LEVEL IN LATIN AMERICA
  - NO SIGNIFICANT NEGATIVE REGULATORY CHANGES IN THE LAST 25 YEARS
  - STATES WITH A POSITIVE RATE CHANGE INCLUDE:
    - OHIO: ENACTED MARCH 28, 2017
    - WASHINGTON: ENACTED JULY 24, 2015
    - ARIZONA: ENACTED JULY 24, 2014
    - NEVADA: ENACTED OCTOBER 1, 2011



# Tab 17

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
WASHINGTON, D.C. 20549

## FORM 8-K

Current Report
Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934

July 24, 2019
(Date of Report - Date of Earliest Event Reported)



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|:---:|:---:|:---:|
| (State or other jurisdiction | (Commission | (IRS Employer |
| of incorporation) | File Number) | Identification No.) |

**1600 West 7th Street, Fort Worth, Texas 76102**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**NONE**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Securities registered pursuant to Section 12(b) of the Act:

| Title of each class | Trading Symbol(s) | Name of each exchange on which registered |
|:---:|:---:|:---:|
| **Common Stock, par value $.01 per share** | **FCFS** | **The Nasdaq Stock Market** |

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

**Item 2.02 Results of Operations and Financial Condition.**

On July 24, 2019, FirstCash, Inc. (the "Company") issued a press release announcing its financial results for the three and six month periods ended June 30, 2019 and the Board of Directors' declaration of a third quarter cash dividend of $0.25 per common share (the "Earnings Release"). The Earnings Release is attached hereto as Exhibit 99.1 and is incorporated by reference in its entirety into this Item 2.02.

The information provided in this Item 2.02, including the Earnings Release, shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 9.01 Financial Statements and Exhibits.**

(d) Exhibits:

99.1    Press release, dated July 24, 2019, announcing the Company's financial results for the three and six month periods ended June 30, 2019 and declaration of cash dividend

3

App. 336

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: July 24, 2019

FIRSTCASH, INC.
(Registrant)

/s/ R. DOUGLAS ORR
R. Douglas Orr
Executive Vice President and Chief Financial Officer
(As Principal Financial and Accounting Officer)

4

App. 337

EXHIBIT 99.1



**FirstCash Reports Second Quarter Results;**
**Announces Second Quarter Acquisitions and Openings Totaling 73 Stores;**
**Declares Quarterly Dividend of $0.25 per Share;**
**Tightens Guidance Towards Upper End of Range**

_____

Fort Worth, Texas (July 24, 2019) -- FirstCash, Inc. (the "Company") (Nasdaq: FCFS), the leading international operator of over 2,600 retail pawn stores in the U.S. and Latin America, today announced operating results, including record revenues and earnings per share and significant store additions, for the three and six month periods ended June 30, 2019. Additionally, the Board of Directors declared a $0.25 per share quarterly cash dividend.

Mr. Rick Wessel, chief executive officer, stated, "Our second quarter results saw strong revenue, earnings and margin growth from core pawn operations, highlighted by 13% growth in diluted earnings per share and 17% growth on an adjusted, non-GAAP basis. In addition, we added 73 locations in four countries from acquisitions and new store openings during the quarter, bringing year-to-date store additions to 237 units. With these results, we begin the second half of 2019 with good momentum in our core pawn operations, and despite the earnings headwind from our decision to exit our non-core consumer lending business in Ohio this quarter, we have increased the lower end of the previous earnings guidance range by $0.05 per share."

_This release contains adjusted earnings measures, which exclude merger and other acquisition expenses, certain non-cash foreign currency exchange gains and losses and non-recurring consumer lending wind-down costs, which are non-GAAP financial measures. Please refer to the descriptions and reconciliations to GAAP of these and other non-GAAP financial measures at the end of this release._

| | **Three Months Ended June 30,** | | | | | |
|---|---|---|---|---|---|---|
| | As Reported (GAAP) | | | Adjusted (Non-GAAP) | | |
| In thousands, except per share amounts | **2019** | | 2018 | **2019** | | 2018 |
| Revenue | $ | **446,014** | $ 419,972 | $ | **446,014** | $ 419,972 |
| Net income | $ | **33,048** | $ 30,171 | $ | **35,297** | $ 31,683 |
| Diluted earnings per share | $ | **0.76** | $ 0.67 | $ | **0.82** | $ 0.70 |
| EBITDA (non-GAAP measure) | $ | **64,189** | $ 59,012 | $ | **67,094** | $ 61,125 |
| Weighted-average diluted shares | | **43,256** | 45,043 | | **43,256** | 45,043 |

| | **Six Months Ended June 30,** | | | | | |
|---|---|---|---|---|---|---|
| | As Reported (GAAP) | | | Adjusted (Non-GAAP) | | |
| In thousands, except per share amounts | **2019** | | 2018 | **2019** | | 2018 |
| Revenue | $ | **913,618** | $ 869,772 | $ | **913,618** | $ 869,772 |
| Net income | $ | **75,703** | $ 71,806 | $ | **77,818** | $ 73,502 |
| Diluted earnings per share | $ | **1.74** | $ 1.57 | $ | **1.79** | $ 1.61 |
| EBITDA (non-GAAP measure) | $ | **141,072** | $ 131,291 | $ | **143,786** | $ 133,643 |
| Weighted-average diluted shares | | **43,456** | 45,757 | | **43,456** | 45,757 |

**Earnings Highlights**

- Diluted earnings per share increased 13% on a GAAP basis and 17% on a non-GAAP adjusted basis in the second quarter of 2019 compared to the prior-year quarter. For the six month year-to-date period, diluted earnings per share increased 11% on a GAAP and adjusted non-GAAP basis, respectively.
  - Further contraction in non-core consumer lending operations and wind-down costs in Ohio negatively impacted earnings per share by approximately $0.10 on a GAAP basis for the second quarter and $0.05 on an adjusted non-GAAP basis, compared to the same prior-year period.
- Net income, on a GAAP basis, increased 10% for the second quarter of 2019 compared to the second quarter of 2018. On a non-GAAP adjusted basis, net income increased 11% for the second quarter compared to the prior-year period.
- Segment earnings in Latin America increased 23% on a U.S. dollar basis and 21% on a constant currency basis for the second quarter compared to the prior-year quarter. While U.S. segment earnings on a GAAP basis declined 4% for the second quarter, excluding the contribution from non-core consumer lending operations and wind-down costs in Ohio, U.S. segment earnings on a non-GAAP basis increased 5% for the quarter compared to the prior-year quarter.
- EBITDA and adjusted EBITDA increased 9% and 10%, respectively, in the second quarter of 2019 compared to the prior-year quarter.
- For the trailing twelve months ended June 30, 2019, consolidated revenues totaled $1.8 billion, net income was $157 million and adjusted EBITDA totaled $294 million.
- Cash flow from operating activities for the trailing twelve months ended June 30, 2019 totaled $229 million, while adjusted free cash flow, a non-GAAP financial measure, was $189 million for the twelve months ended June 30, 2019.

**Acquisitions and Store Opening Highlights**

- The Company acquired a total of 50 full-service pawn stores in the second quarter of 2019 as it completed nine separate transactions for a total purchase price of $13 million. The acquisitions included 40 franchised Prendamex locations, primarily in central Mexico, and 10 large format locations in Texas. Year-to-date, a total of 178 stores have been acquired, including 158 stores in Latin America and 20 stores in the U.S.
- A total of 23 de novo locations were opened during the second quarter in Latin America, including 18 stores in Mexico, three stores in Colombia and two stores in Guatemala. Year-to-date, a total of 59 new stores have been opened, which compares to 27 new stores opened at the same point a year ago.
- Over the trailing twelve-month period ended June 30, 2019, the Company has added a total of 449 locations and has increased the number of pawn stores by 17%. Over 93% of the stores added in the last twelve months are located in Latin America where the number of pawn stores has increased by 35% over the same twelve-month period.
- As of June 30, 2019, the Company operated 2,646 stores, with 1,592 stores in Latin America, representing 60% of the total store base, and 1,054 stores in the U.S. The Latin American locations include 1,519 stores in Mexico, 52 stores in Guatemala, 13 stores in El Salvador and eight stores in Colombia, while the U.S. stores are located in 24 states and the District of Columbia.

*Note: Certain growth rates in "Latin America Operations" below are calculated on a constant currency basis, a non-GAAP financial measure defined at the end of this release and reconciled to the most comparable GAAP measures in the financial statements in this release. The average Mexican peso to U.S. dollar exchange rate for the three-month period ended June 30, 2019 was 19.1 pesos / dollar, a favorable change of 2% versus the comparable prior-year period, and for the six-month period ended June 30, 2019 was 19.2 pesos / dollar, an unfavorable change of 1% versus the prior-year period.*

2

App. 339

**Latin America Operations**

- LatAm segment pre-tax operating income for the quarter increased 23%, or 21% on a constant currency basis, compared to the second quarter of 2018. The year-to-date segment contribution increased 21% on both a U.S. dollar and constant currency basis.

- Driven by store additions and increasing same-store revenues, total Latin America revenues for the second quarter of 2019 were a record $166 million, an increase of 27% on a U.S. dollar basis and 26% on a constant currency basis, as compared to the second quarter of 2018.

- The strong revenue growth included a 33% increase in pawn fees and a 23% increase in retail sales compared to the prior-year quarter. On a constant currency basis, pawn fees and retail merchandise sales increased 32% and 22%, respectively, as compared to the prior-year quarter.

- Same-store core pawn revenues increased 7% on a U.S. dollar translated basis, consisting of an 8% increase in same-store pawn fees and 6% increase in same-store retail sales compared to the prior-year quarter. On a constant currency basis, same-store core pawn revenues increased 5%, composed of a 7% increase in same-store pawn fees and a 5% increase in same-store retail sales compared to the prior-year quarter.

- Pawn loans outstanding increased 40% on a U.S. dollar translated basis and 35% on a constant currency basis versus the prior year and totaled a record $113 million at June 30, 2019. Same-store pawn loans at quarter end increased 14% on a U.S. dollar translated basis, while they increased 10% on a constant currency basis, compared to the same prior-year quarter. As a comparison, same-store pawn loans a year ago were up only 2% on a constant currency basis.

- Segment retail margins were 35% in the second quarter, which was consistent with the prior-year quarter. Year-to-date retail margins were 36% compared to 35% in the comparative prior-year period.

- Inventories at June 30, 2019 were $94 million compared to $65 million a year ago. The increase was driven by the net addition of 410 pawn stores over the past twelve months and continued maturation of existing stores. As of June 30, 2019, inventories aged greater than one year remained consistent and low at 1%.

- Inventory turns in Latin America for the trailing twelve months ended June 30, 2019 remained strong at 3.8 times.

- Total store operating expenses increased 32% for the quarter, or 31% on a constant currency basis, driven primarily by the net addition of 410 pawn stores over the past twelve months. Same-store operating expenses increased 7% in the second quarter of 2019, or 6% on a constant currency basis, and were impacted by slightly higher operating costs in some regions related to acquisition integration and minor inflationary pressures in Latin America. The Company believes that there are unrealized operating expense synergy opportunities related to the extensive acquisition activity over the past 18 months.

**U.S. Operations**

- U.S. segment pre-tax operating income for the quarter decreased 4% compared to the second quarter of 2018 and was impacted by the accelerated contraction in non-core consumer lending operations in 2019 (see the "Consumer Lending Contraction and Ohio Wind-Down Costs" section below). Excluding the contribution from non-core consumer lending and Ohio wind-down costs, the adjusted segment pre-tax operating income (a non-GAAP measure) for the quarter increased 5% compared to the prior-year quarter, primarily due to improved retail margins, pawn loan yields and operating expense reductions. Year-to-date, the segment contribution increased 1% and, on an adjusted non-GAAP basis, increased 7%.

- Total revenues for the second quarter were $280 million, a decrease of 3% compared to the second quarter of 2018, and included the expected impact of a 60% decline, or $8 million, in non-core consumer loan and credit services fees and a 29% decline, or $6 million, in non-core scrap jewelry sales. Core revenues from pawn fees and retail sales increased by 2%.

- Net revenue (or gross profit) for the second quarter of 2019 decreased 2%, reflecting the declines in non-core revenues. More importantly, net revenue from core pawn operations increased 4% compared to the prior-year quarter as a result of the continued improvements in retail sales margins and pawn yields as highlighted below.

3

**App. 340**

- Retail sales margin increased to 38% for the quarter compared to 37% in the prior-year quarter. Despite continued growth of online retailing in general, the Company's retail sales, which are all store-generated, increased 1% compared to the second quarter of 2018 and same-store retail sales were equal to the prior-year quarter.

- Pawn fees increased 3% and same-store pawn fee revenues increased 2% in the second quarter compared to the prior-year quarter as pawn yields improved by 4% quarter-over-quarter.

- Pawn loans outstanding at June 30, 2019 totaled $262 million, a decrease of 2% in total and 3% on a same-store basis. While same-store pawn balances slightly improved sequentially, the overall decrease was due primarily to the continued focus on increasing the volume of direct purchases of goods from customers in the legacy Cash America stores not interested in a pawn loan, which resulted in a 23% increase in the percentage of such direct purchase transactions for the quarter as compared to the prior-year quarter. Additionally, purchased inventory typically turns faster and has higher margins than forfeited items.

- Inventories at June 30, 2019 declined $12 million, or 6%, to $173 million compared to $185 million a year ago, primarily from strategic reductions in overall inventory levels. As of June 30, 2019, U.S. inventories aged greater than one year were 4%.

- Inventory turns in the U.S. increased for the seventh sequential quarter and were 2.8 times for the trailing twelve month period ended June 30, 2019 compared to 2.6 times for the twelve month period ended June 30, 2018. Inventory turns in the U.S. are slower than in Latin America due to the larger jewelry component in the U.S. compared to a greater general merchandise inventory component in Latin America.

- Total store operating expenses for the quarter decreased 1% in total and on a same-store basis compared to the prior-year quarter, primarily due to continued efforts to realize cost savings from real estate, technology and labor expenses.

**Consumer Lending Contraction and Ohio Wind-Down Costs**

- As previously disclosed, the Company stopped offering unsecured consumer lending products in all of its Ohio locations, effective April 26, 2019, in response to certain regulatory developments in Ohio impacting such products. As a result, 52 of the Ohio Cashland locations, whose revenue was derived primarily from unsecured consumer lending products, were closed during the second quarter. The remaining 67 locations in Ohio are expected to have sufficient pawn revenues to continue operating as full-service pawnshops.

- As a result of the wind-down of the Company's Ohio consumer lending business, the Company incurred non-recurring exit costs of approximately $2 million, net of tax, for the quarter ended June 30, 2019, which have been excluded from adjusted net income and adjusted earnings per share. These charges include increased loan loss provisions, employee severance costs, lease termination costs and other exit costs.

- In addition to the discontinuance of consumer lending activities in Ohio, the Company closed two other stand-alone consumer loan stores and ceased offering unsecured consumer loans and/or credit services products in 78 of its pawnshops located in Texas, Louisiana and Kentucky during the first half of 2019. The Company currently offers unsecured consumer loans and/or credit services in only 81 remaining locations, of which 75 are full-service pawnshops that offer consumer loans/credit services as minor ancillary products. The Company expects to further reduce locations offering such products in the future.

- Driven by the Ohio store closings and the Company's continued de-emphasis on consumer lending operations, U.S. consumer lending revenues declined $8 million in the second quarter, or 60%, and $13 million for the year-to-date period, or 44%, compared to the respective prior year periods. The Company expects revenues from unsecured consumer lending products in the second half of 2019 to be approximately $4 million, which accounts for less than 0.5% of total second half revenues.

4

**Cash Dividend and Stock Repurchases**

- The Board of Directors declared a $0.25 per share third quarter cash dividend on common shares outstanding, which will be paid on August 30, 2019 to stockholders of record as of August 15, 2019. Any future dividends are subject to approval by the Company's Board of Directors.

- During the second quarter, the Company repurchased 328,000 shares at an aggregate cost of $30 million and an average per share cost of $92.24. Year-to-date, the Company has repurchased 671,000 shares for an aggregate price of $59 million at an average price of $88.62 per share, leaving $83 million available for future repurchases under the current share repurchase programs. Future share repurchases are subject to expected liquidity, debt covenant restrictions and other relevant factors.

- Since the merger with Cash America in September 2016 and through the second quarter of 2019, the Company has repurchased a total of 5,630,000 shares, or 28% of the shares issued as a result of the merger, at an average repurchase price of $75.84 per share, resulting in a 12% reduction in the total number of shares outstanding immediately following the merger.

**Liquidity and Return Metrics**

- The Company generated $229 million of cash flow from operations and $189 million in adjusted free cash flow during the twelve months ended June 30, 2019 compared to $238 million of cash flow from operations and $254 million of adjusted free cash flow during the same prior-year period. Current period free cash flow includes the impact of accelerated loan growth in Latin America and store expansion activities, while the prior-year comparative amount included a $21 million cash inflow from a non-recurring tax refund related to the merger and larger than normal cash inflows related to the liquidation of excess inventories in the legacy Cash America stores.

- The Company continues to maintain excellent liquidity ratios while funding share repurchases totaling $117 million, dividends of $42 million and acquisitions of $118 million during the trailing twelve months ended June 30, 2019. The net debt ratio, which is calculated using a non-GAAP financial measure, for the trailing twelve months ended June 30, 2019 was 1.9 to 1.

- Return on assets for the trailing twelve months ended June 30, 2019 was 7% while return on tangible assets was 15% for the same period, which compared to 8% and 15% returns, respectively, for the comparable prior-year period. The return on assets for the trailing twelve months ended June 30, 2019 was negatively impacted by the first-time inclusion of the operating lease right of use asset, arising from the implementation of the Financial Accounting Standards Board's new lease accounting standard, which was not included on the balance sheet prior to January 1, 2019. Return on tangible assets is a non-GAAP financial measure and is calculated by excluding goodwill, intangible assets, net and the operating lease right of use asset from the respective return calculations.

- Return on equity was 12% for the trailing twelve months ended June 30, 2019, while return on tangible equity was 49%. This compares to returns of 12% and 34%, respectively, for the comparable prior-year period. Return on tangible equity is a non-GAAP financial measure and is calculated by excluding goodwill and intangible assets, net from the respective return calculations.

5

App. 342

**2019 Outlook**

- As expected, first half results saw strong growth in the Company's core pawn business, partially offset by further contraction in the non-core consumer lending business. While consumer lending, and Ohio in particular, will further drag on earnings in the second half of 2019, the Company is raising the lower end of its full-year 2019 guidance for adjusted diluted earnings per share by $0.05, based on year-to-date strength in core pawn earnings.

- Adjusted diluted earnings per share are now expected to be in the range of $3.85 to $4.00. The tightened full-year 2019 guidance range represents an increase of 9% to 13% over the prior-year adjusted earnings per share of $3.53. As described below, the guidance for 2019 includes the impact of an expected net reduction in U.S. segment earnings from unsecured consumer lending operations and wind-down costs in Ohio of approximately $0.25 to $0.30 per share, a forecast foreign currency drag of approximately $0.03 to $0.05 per share and a $0.05 to $0.08 per share impact from a higher blended effective income tax rate. Excluding these impacts at their midpoint estimates, estimated earnings per share in 2019 would increase in a range of 20% to 24% compared to 2018.

- Due primarily to the impact of the recent decision to discontinue Ohio consumer lending as described above, the Company is providing quarterly guidance for third quarter 2019. Adjusted diluted earnings per share is expected to be in the range of $0.80 to $0.85, reflecting an expected decrease in third quarter consumer lending revenues of approximately 85% compared to the prior-year quarter. The Company expects the incremental decline in consumer lending revenues to be substantially offset by additional growth in core pawn revenues, including fourth quarter Latin America retail sales in particular.

- The earnings guidance for full-year and third quarter 2019 is presented on a non-GAAP basis, as it does not include merger and other acquisition expenses, certain non-cash foreign currency exchange gains and losses and non-recurring consumer lending wind-down costs. Estimated GAAP basis full-year 2019 diluted earnings per share represents an increase of 11% to 16% over the prior-year GAAP basis diluted earnings per share of $3.41.

- The estimate of expected earnings per share for 2019 includes the following assumptions:

  ◦ An anticipated earnings drag of approximately $0.25 to $0.30 per share during 2019 primarily due to the wind-down of unsecured consumer loan products in Ohio and further strategic reductions in consumer lending operations outside of Ohio. The Company is currently modeling total consumer lending revenues for 2019 to be approximately $20 million, which represents an estimated 65% reduction compared to 2018 consumer lending revenues.

  ◦ Given continued volatility, the Company continues to use an estimated average foreign currency exchange rate of 20.0 Mexican pesos / U.S. dollar for the remainder of 2019 compared to the average exchange rate of 19.2 Mexican pesos / U.S. dollar for 2018. The projected change in the exchange rate represents an earnings headwind of approximately $0.03 to $0.05 per share for 2019 when compared to 2018 results. Each full Mexican peso change in the exchange rate to the U.S. dollar represents approximately $0.10 to $0.12 per share of annualized earnings impact.

  ◦ The effective income tax rate is expected to range from 27.0% to 27.5% for 2019. This represents an increase over the 2018 effective rate of 26.1% (adjusted for the $1.5 million non-recurring tax benefit recognized in 2018 as a result of the Tax Cuts and Jobs Act) due in part to the increasing share of earnings from Latin America, where corporate tax rates are higher, and an increase in certain non-deductible expenses resulting from the Tax Cuts and Jobs Act, which combined, represents an additional earnings headwind of approximately $0.05 to $0.08 per share as compared to 2018 results.

  ◦ Plans to open a total of approximately 80 to 85 new full-service pawn stores in 2019 in Latin America, which includes targeted openings of 57 to 62 stores in Mexico, 15 stores in Guatemala and eight stores in Colombia. The increased number of projected store openings in 2019 combined with the first half front-loading of new store openings will cause an expected additional drag to earnings of approximately $0.02 to $0.03 per share compared to last year. The Company expects to complete additional acquisitions in 2019, primarily in Latin America, which are not reflected in the guidance.

6

**Additional Commentary and Analysis**

Mr. Wessel further commented, "FirstCash had another record quarter, posting record revenues and generating diluted earnings per share growth of 13% on a GAAP basis and 17% on an adjusted non-GAAP basis. The earnings growth was driven by exceptional revenue growth in Latin America and continued margin improvements in the core pawn business in the U.S.

"In Latin America, second quarter revenues grew by 27% (26% on a constant currency basis), which represents the highest quarterly growth rate in over seven years. Importantly, pawn receivables at June 30 increased 40%, or 35% on a constant currency basis, over the prior year, which is historically a leading indicator of future revenue growth. The growth in pawn receivables was primarily driven by the significant store additions that totaled 420 over the past twelve months and the impressive 14% growth, 10% on a constant currency basis, in same-store pawn loans.

"The Company's new store openings in Latin America continued at a record pace and we plan to complete the majority of the expected openings of 80 to 85 new locations by early fall, which will allow undivided operational focus on the important fourth quarter sales season. We remain excited about the de novo store opening opportunities in the newer markets of Colombia and Guatemala and are encouraged about the early results from most locations in these markets.

"Acquisition activity remains strong in Mexico as well, with the addition of 40 stores this quarter and 158 stores year-to-date. All of the acquired locations this year are franchised Prendamex locations where we continue to see significant opportunities to enhance their retail operations and increase overall revenues and profitability by integrating them onto the First Pawn IT platform and training personnel in FirstCash operating best practices. As an example, for the initial set of 126 Prendamex stores acquired in early 2018 and which entered the comp base for the first time this quarter, second quarter 2019 revenues increased over 100% compared to last year, primarily from increased retail sales, while pawn loans outstanding increased by over 40% year-over-year.

"Turning to the U.S., our results were also extremely encouraging as we posted positive growth in core revenues and gross profit, including a 2% increase in same-store pawn fees and 5% increase in retail gross profit. We continue to realize further store expense savings, primarily from optimizing labor costs and reducing technology expenses in the legacy Cash America stores, where we continue to believe there are still additional margin expansion opportunities.

"As previously announced, and in conjunction with the change in law in Ohio, we discontinued all non-secured consumer lending products in Ohio and closed 52 Cashland stores that were primarily focused on unsecured consumer lending products. We will continue to operate 61 Cashland stores in Ohio that have larger pawn operations where we believe there is an opportunity to grow our pawn business as customers look for alternatives to traditional unsecured consumer lending products. Additionally, we operate six large format Cash America stores in Ohio that we believe should benefit from the change in law as well.

"The Company continues to maintain a strong balance sheet and cash flows. The majority of our store and asset growth continues to be funded primarily with operating cash flows and net leverage remains low at less than two times adjusted EBITDA. We continue to prioritize acquisitions and store investment opportunities while still repurchasing stock at what we believe are attractive prices. Year-to-date, we have committed over $35 million for acquisitions and repurchased 671,000 shares at a total cost of $59 million and an average price per share of $88.62. Additionally, this year we are on pace to pay dividends to shareholders of approximately $43 million.

"We are confident in our business model and growth opportunities both in Latin America and the U.S. and intend to use our free cash flow to continue to build new stores, pursue strategic acquisitions, repurchase shares and pay dividends. As a result, we believe that we are well positioned to continue to increase shareholder value over time," concluded Mr. Wessel, chief executive officer.

**About FirstCash**

FirstCash is the leading international operator of pawn stores with more than 2,600 retail pawn locations in 24 U.S. states and the District of Columbia and in Latin America, which includes all the states in Mexico and the countries of Guatemala, El Salvador and Colombia. The Company employs approximately 21,000 people between the U.S. and Latin America. FirstCash focuses on serving cash and credit constrained consumers primarily through its retail pawn locations, which buy and sell a wide variety of jewelry, consumer electronics, tools, household appliances, sporting goods, musical instruments and other merchandise, and make small non-recourse pawn loans secured by pledged personal property.

FirstCash is a component company in both the **Standard & Poor's SmallCap 600 Index®** and the **Russell 2000 Index®**. FirstCash's common stock (ticker symbol "**FCFS**") is traded on the Nasdaq, the creator of the world's first electronic stock market. For additional information regarding FirstCash and the services it provides, visit FirstCash's websites located at http://www.firstcash.com and http://www.cashamerica.com.

**Forward-Looking Information**

This release contains forward-looking statements about the business, financial condition and prospects of FirstCash, Inc. and its wholly owned subsidiaries (together, the "Company"). Forward-looking statements, as that term is defined in the Private Securities Litigation Reform Act of 1995, can be identified by the use of forward-looking terminology such as "outlook," "believes," "projects," "expects," "may," "estimates," "should," "plans," "targets," "intends," "could," "would," "anticipates," "potential," "confident," "optimistic," or the negative thereof, or other variations thereon, or comparable terminology, or by discussions of strategy, objectives, estimates, guidance, expectations and future plans. Forward-looking statements can also be identified by the fact that these statements do not relate strictly to historical or current matters. Rather, forward-looking statements relate to anticipated or expected events, activities, trends or results. Because forward-looking statements relate to matters that have not yet occurred, these statements are inherently subject to risks and uncertainties.

While the Company believes the expectations reflected in forward-looking statements are reasonable, there can be no assurances such expectations will prove to be accurate. Security holders are cautioned such forward-looking statements involve risks and uncertainties. Certain factors may cause results to differ materially from those anticipated by the forward-looking statements made in this release. Such factors may include, without limitation, the risks, uncertainties and regulatory developments discussed and described in the Company's 2018 annual report on Form 10-K filed with the Securities and Exchange Commission (the "SEC") on February 5, 2019, including the risks described in Part 1, Item 1A, "Risk Factors" thereof, and other reports filed subsequently by the Company with the SEC. Many of these risks and uncertainties are beyond the ability of the Company to control, nor can the Company predict, in many cases, all of the risks and uncertainties that could cause its actual results to differ materially from those indicated by the forward-looking statements. The forward-looking statements contained in this release speak only as of the date of this release, and the Company expressly disclaims any obligation or undertaking to report any updates or revisions to any such statement to reflect any change in the Company's expectations or any change in events, conditions or circumstances on which any such statement is based, except as required by law.

**FIRSTCASH, INC.**
**CONSOLIDATED STATEMENTS OF INCOME**
(unaudited, in thousands, except per share amounts)

| | Three Months Ended June 30, | | Six Months Ended June 30, | |
| --- | --- | --- | --- | --- |
| | **2019** | 2018 | **2019** | 2018 |
| Revenue: | | | | |
| Retail merchandise sales | $ **278,754** | $ 255,742 | $ **562,995** | $ 525,583 |
| Pawn loan fees | **136,923** | 123,012 | **278,115** | 252,805 |
| Wholesale scrap jewelry sales | **24,981** | 27,475 | **56,691** | 62,200 |
| Consumer loan and credit services fees | **5,356** | 13,743 | **15,817** | 29,184 |
| Total revenue | **446,014** | 419,972 | **913,618** | 869,772 |
| | | | | |
| Cost of revenue: | | | | |
| Cost of retail merchandise sold | **176,272** | 163,574 | **355,621** | 338,071 |
| Cost of wholesale scrap jewelry sold | **23,934** | 24,076 | **54,287** | 56,571 |
| Consumer loan and credit services loss provision | **1,503** | 3,894 | **3,606** | 7,621 |
| Total cost of revenue | **201,709** | 191,544 | **413,514** | 402,263 |
| | | | | |
| Net revenue | **244,305** | 228,428 | **500,104** | 467,509 |
| | | | | |
| Expenses and other income: | | | | |
| Store operating expenses [(1)] | **148,347** | 138,043 | **295,199** | 276,391 |
| Administrative expenses | **31,696** | 29,720 | **63,850** | 57,722 |
| Depreciation and amortization | **10,510** | 10,952 | **20,384** | 22,235 |
| Interest expense | **8,548** | 6,529 | **16,918** | 12,727 |
| Interest income | **(155)** | (740) | **(359)** | (1,721) |
| Merger and other acquisition expenses | **556** | 2,113 | **705** | 2,352 |
| Gain on foreign exchange [(1)] | **(483)** | (460) | **(722)** | (247) |
| Total expenses and other income | **199,019** | 186,157 | **395,975** | 369,459 |
| | | | | |
| Income before income taxes | **45,286** | 42,271 | **104,129** | 98,050 |
| | | | | |
| Provision for income taxes | **12,238** | 12,100 | **28,426** | 26,244 |
| | | | | |
| Net income | $ **33,048** | $ 30,171 | $ **75,703** | $ 71,806 |
| | | | | |
| Earnings per share: | | | | |
| Basic | $ **0.77** | $ 0.67 | $ **1.75** | $ 1.57 |
| Diluted | $ **0.76** | $ 0.67 | $ **1.74** | $ 1.57 |
| | | | | |
| Weighted-average shares outstanding: | | | | |
| Basic | **43,081** | 44,942 | **43,298** | 45,680 |
| Diluted | **43,256** | 45,043 | **43,456** | 45,757 |
| | | | | |
| Dividends declared per common share | $ **0.25** | $ 0.22 | $ **0.50** | $ 0.44 |

[(1)]    The gain on foreign exchange of $0.5 million and $0.2 million for the three and six months ended June 30, 2018, respectively, was reclassified on the consolidated statements of income in order to conform with the presentation for the three and six months ended June 30, 2019. The gain on foreign exchange was reclassified from store operating expenses and reported separately on the consolidated statements of income.

9

App. 346

**FIRSTCASH, INC.**
**CONSOLIDATED BALANCE SHEETS**
(unaudited, in thousands)

|  | June 30, 2019 | June 30, 2018 | December 31, 2018 |
|---|---:|---:|---:|
| **ASSETS** | | | |
| Cash and cash equivalents | $ 67,012 | $ 83,127 | $ 71,793 |
| Fees and service charges receivable | 46,991 | 42,920 | 45,430 |
| Pawn loans | 375,167 | 348,295 | 362,941 |
| Consumer loans, net | 3,850 | 17,256 | 15,902 |
| Inventories | 266,440 | 249,689 | 275,130 |
| Income taxes receivable | 1,041 | 486 | 1,379 |
| Prepaid expenses and other current assets | 9,590 | 19,913 | 17,317 |
| Total current assets | 770,091 | 761,686 | 789,892 |
| | | | |
| Property and equipment, net | 290,725 | 236,434 | 251,645 |
| Operating lease right of use asset [1] | 293,357 | - | - |
| Goodwill | 940,653 | 857,070 | 917,419 |
| Intangible assets, net | 87,200 | 89,962 | 88,140 |
| Other assets | 10,890 | 52,193 | 49,238 |
| Deferred tax assets | 11,570 | 12,295 | 11,640 |
| Total assets | $ 2,404,486 | $ 2,009,640 | $ 2,107,974 |
| | | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | |
| Accounts payable and accrued liabilities | $ 71,410 | $ 79,961 | $ 96,928 |
| Customer deposits | 40,665 | 34,300 | 35,368 |
| Income taxes payable | 317 | 3,207 | 749 |
| Lease liability, current [1] | 84,513 | - | - |
| Total current liabilities | 196,905 | 117,468 | 133,045 |
| | | | |
| Revolving unsecured credit facility | 340,000 | 221,500 | 295,000 |
| Senior unsecured notes | 296,222 | 295,560 | 295,887 |
| Deferred tax liabilities | 60,069 | 51,011 | 54,854 |
| Lease liability, non-current [1] | 184,348 | - | - |
| Other liabilities | - | 14,057 | 11,084 |
| Total liabilities | 1,077,544 | 699,596 | 789,870 |
| | | | |
| Stockholders' equity: | | | |
| Preferred stock | - | - | - |
| Common stock | 493 | 493 | 493 |
| Additional paid-in capital | 1,227,478 | 1,221,572 | 1,224,608 |
| Retained earnings | 660,845 | 546,097 | 606,810 |
| Accumulated other comprehensive loss | (103,932) | (114,668) | (113,117) |
| Common stock held in treasury, at cost | (457,942) | (343,450) | (400,690) |
| Total stockholders' equity | 1,326,942 | 1,310,044 | 1,318,104 |
| Total liabilities and stockholders' equity | $ 2,404,486 | $ 2,009,640 | $ 2,107,974 |

[1] The Company adopted ASC 842 prospectively as of January 1, 2019, using the transition method that required prospective application from the adoption date. As a result of the transition method used, ASC 842 was not applied to periods prior to adoption and the adoption of ASC 842 had no impact on the Company's comparative prior periods presented.

10

App. 347

**FIRSTCASH, INC.**
**OPERATING INFORMATION**
**(UNAUDITED)**

The Company's reportable segments are as follows:

- Latin America operations - Includes all pawn and consumer loan operations in Latin America, which includes operations in Mexico, Guatemala, El Salvador and Colombia.

- U.S. operations - Includes all pawn and consumer loan operations in the U.S.

The Company provides revenues, cost of revenues, store operating expenses, pre-tax operating income and earning assets by segment. Store operating expenses include salary and benefit expense of store-level employees, occupancy costs, bank charges, security, insurance, utilities, supplies and other costs incurred by the stores.

**Latin America Operations Segment Results**

The Company's management reviews and analyzes certain operating results in Latin America on a constant currency basis because the Company believes this better represents the Company's underlying business trends. Constant currency results are non-GAAP financial measures, which exclude the effects of foreign currency translation and are calculated by translating current-year results at prior-year average exchange rates. The scrap jewelry generated in Latin America is sold and settled in U.S. dollars, and therefore wholesale scrap jewelry sales revenue is not affected by foreign currency translation. A small percentage of the operating and administrative expenses in Latin America are also billed and paid in U.S. dollars, which are not affected by foreign currency translation. Amounts presented on a constant currency basis are denoted as such. See the "Constant Currency Results" section below for additional discussion of constant currency results.

11

App. 348

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table details earning assets, which consist of pawn loans, inventories and consumer loans, net as well as other earning asset metrics of the Latin America operations segment as of June 30, 2019 as compared to June 30, 2018 (dollars in thousands, except as otherwise noted):

| | As of June 30, 2019 | | As of June 30, 2018 | | Increase / (Decrease) | Constant Currency Basis As of June 30, 2019 (Non-GAAP) | | Increase / (Decrease) (Non-GAAP) |
|---|---|---|---|---|---|---|---|---|
| **Latin America Operations Segment** | | | | | | | | |
| Earning assets: | | | | | | | | |
| Pawn loans | $ | **112,811** | $ | 80,709 | 40% | $ | **109,152** | 35% |
| Inventories | | **93,565** | | 65,158 | 44% | | **90,507** | 39% |
| Consumer loans, net [1] | | **-** | | 147 | (100)% | | **-** | (100)% |
| | $ | **206,376** | $ | 146,014 | 41% | $ | **199,659** | 37% |
| | | | | | | | | |
| Average outstanding pawn loan amount (in ones) | $ | **69** | $ | 62 | 11% | $ | **66** | 6% |
| | | | | | | | | |
| Composition of pawn collateral: | | | | | | | | |
| General merchandise | | **73%** | | 79% | | | | |
| Jewelry | | **27%** | | 21% | | | | |
| | | **100%** | | 100% | | | | |
| | | | | | | | | |
| Composition of inventories: | | | | | | | | |
| General merchandise | | **74%** | | 75% | | | | |
| Jewelry | | **26%** | | 25% | | | | |
| | | **100%** | | 100% | | | | |
| | | | | | | | | |
| Percentage of inventory aged greater than one year | | **1%** | | 1% | | | | |

[1]     The Company discontinued offering an unsecured consumer loan product in Latin America effective June 30, 2018.

12

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the Latin America operations segment for the three months ended June 30, 2019 as compared to the three months ended June 30, 2018 (dollars in thousands):

| | | | | Constant Currency Basis | |
| | Three Months Ended June 30, | | Increase / (Decrease) | Three Months Ended June 30, 2019 (Non-GAAP) | Increase / (Decrease) (Non-GAAP) |
|---|---|---|---|---|---|
| | **2019** | 2018 | | | |
| **Latin America Operations Segment** | | | | | |
| Revenue: | | | | | |
| Retail merchandise sales | $ **109,836** | $ 89,301 | 23% | $ **108,622** | 22% |
| Pawn loan fees | **46,797** | 35,187 | 33% | **46,277** | 32% |
| Wholesale scrap jewelry sales | **9,193** | 5,342 | 72% | **9,193** | 72% |
| Consumer loan fees | **-** | 342 | (100)% | **-** | (100)% |
| Total revenue | **165,826** | 130,172 | 27% | **164,092** | 26% |
| | | | | | |
| Cost of revenue: | | | | | |
| Cost of retail merchandise sold | **71,610** | 58,302 | 23% | **70,828** | 21% |
| Cost of wholesale scrap jewelry sold | **9,081** | 5,121 | 77% | **8,984** | 75% |
| Consumer loan loss provision | **-** | 84 | (100)% | **-** | (100)% |
| Total cost of revenue | **80,691** | 63,507 | 27% | **79,812** | 26% |
| | | | | | |
| Net revenue | **85,135** | 66,665 | 28% | **84,280** | 26% |
| | | | | | |
| Segment expenses: | | | | | |
| Store operating expenses [1] | **45,338** | 34,418 | 32% | **44,927** | 31% |
| Depreciation and amortization | **3,579** | 2,740 | 31% | **3,550** | 30% |
| Total segment expenses | **48,917** | 37,158 | 32% | **48,477** | 30% |
| | | | | | |
| Segment pre-tax operating income | $ **36,218** | $ 29,507 | 23% | $ **35,803** | 21% |

[1]     The gain on foreign exchange for the Latin America operations segment of $0.5 million for the three months ended June 30, 2018 was reclassified on the consolidated statements of income in order to conform with the presentation for the three months ended June 30, 2019. The gain on foreign exchange was reclassified from store operating expenses and reported separately on the consolidated statements of income.

13

App. 350

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the Latin America operations segment for the six months ended June 30, 2019 as compared to the six months ended June 30, 2018 (dollars in thousands):

| | Six Months Ended June 30, | | | Constant Currency Basis Six Months Ended June 30, 2019 | Increase / (Decrease) |
|---|---|---|---|---|---|
| | **2019** | 2018 | Increase / (Decrease) | **(Non-GAAP)** | (Non-GAAP) |
| **Latin America Operations Segment** | | | | | |
| Revenue: | | | | | |
| Retail merchandise sales | $  **207,262** | $  173,090 | 20% | $  **208,658** | 21% |
| Pawn loan fees | **90,113** | 68,738 | 31% | **90,713** | 32% |
| Wholesale scrap jewelry sales | **18,118** | 10,610 | 71% | **18,118** | 71% |
| Consumer loan fees | **-** | 744 | (100)% | **-** | (100)% |
| Total revenue | **315,493** | 253,182 | 25% | **317,489** | 25% |
| | | | | | |
| Cost of revenue: | | | | | |
| Cost of retail merchandise sold | **133,215** | 112,183 | 19% | **134,123** | 20% |
| Cost of wholesale scrap jewelry sold | **18,164** | 9,963 | 82% | **18,280** | 83% |
| Consumer loan loss provision | **-** | 167 | (100)% | **-** | (100)% |
| Total cost of revenue | **151,379** | 122,313 | 24% | **152,403** | 25% |
| | | | | | |
| Net revenue | **164,114** | 130,869 | 25% | **165,086** | 26% |
| | | | | | |
| Segment expenses: | | | | | |
| Store operating expenses [1] | **88,306** | 68,383 | 29% | **88,948** | 30% |
| Depreciation and amortization | **6,884** | 5,449 | 26% | **6,938** | 27% |
| Total segment expenses | **95,190** | 73,832 | 29% | **95,886** | 30% |
| | | | | | |
| Segment pre-tax operating income | $  **68,924** | $  57,037 | 21% | $  **69,200** | 21% |

[1]   The gain on foreign exchange for the Latin America operations segment of $0.2 million for the six months ended June 30, 2018 was reclassified on the consolidated statements of income in order to conform with the presentation for the six months ended June 30, 2019. The gain on foreign exchange was reclassified from store operating expenses and reported separately on the consolidated statements of income.

14

App. 351

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

### U.S. Operations Segment Results

The following table details earning assets, which consist of pawn loans, inventories and consumer loans, net as well as other earning asset metrics of the U.S. operations segment as of June 30, 2019 as compared to June 30, 2018 (dollars in thousands, except as otherwise noted):

| | As of June 30, | | Increase / |
| --- | --- | --- | --- |
| | **2019** | 2018 | (Decrease) |
| **U.S. Operations Segment** | | | |
| Earning assets: | | | |
| Pawn loans | $ **262,356** | $ 267,586 | (2)% |
| Inventories | **172,875** | 184,531 | (6)% |
| Consumer loans, net [1] | **3,850** | 17,109 | (77)% |
| | $ **439,081** | $ 469,226 | (6)% |
| | | | |
| Average outstanding pawn loan amount (in ones) | $ **166** | $ 160 | 4% |
| | | | |
| Composition of pawn collateral: | | | |
| General merchandise | **37%** | 37% | |
| Jewelry | **63%** | 63% | |
| | **100%** | 100% | |
| | | | |
| Composition of inventories: | | | |
| General merchandise | **44%** | 41% | |
| Jewelry | **56%** | 59% | |
| | **100%** | 100% | |
| | | | |
| Percentage of inventory aged greater than one year | **4%** | 4% | |

[1]     The Company ceased offering unsecured consumer lending and credit services products in all 119 Ohio locations on April 26, 2019 and closed 52 Ohio locations during the second quarter of 2019. See "Consumer Lending Contraction and Ohio Wind-Down Costs" for further discussion.

15

App. 352

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the U.S. operations segment for the three months ended June 30, 2019 as compared to the three months ended June 30, 2018 (dollars in thousands):

| | Three Months Ended June 30, | | Increase / |
|---|---|---|---|
| | **2019** | 2018 | (Decrease) |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ **168,918** | $ 166,441 | 1% |
| Pawn loan fees | **90,126** | 87,825 | 3% |
| Wholesale scrap jewelry sales | **15,788** | 22,133 | (29)% |
| Consumer loan and credit services fees | **5,356** | 13,401 | (60)% |
| Total revenue | **280,188** | 289,800 | (3)% |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | **104,662** | 105,272 | (1)% |
| Cost of wholesale scrap jewelry sold | **14,853** | 18,955 | (22)% |
| Consumer loan and credit services loss provision | **1,503** | 3,810 | (61)% |
| Total cost of revenue | **121,018** | 128,037 | (5)% |
| | | | |
| Net revenue | **159,170** | 161,763 | (2)% |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | **103,009** | 103,625 | (1)% |
| Depreciation and amortization | **5,269** | 5,037 | 5% |
| Total segment expenses | **108,278** | 108,662 | -% |
| | | | |
| Segment pre-tax operating income | $ **50,892** | $ 53,101 | (4)% |

16

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the U.S. operations segment for the six months ended June 30, 2019 as compared to the six months ended June 30, 2018 (dollars in thousands):

| | Six Months Ended June 30, | | Increase / |
|---|---|---|---|
| | **2019** | 2018 | (Decrease) |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ **355,733** | $ 352,493 | 1% |
| Pawn loan fees | **188,002** | 184,067 | 2% |
| Wholesale scrap jewelry sales | **38,573** | 51,590 | (25)% |
| Consumer loan and credit services fees | **15,817** | 28,440 | (44)% |
| Total revenue | **598,125** | 616,590 | (3)% |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | **222,406** | 225,888 | (2)% |
| Cost of wholesale scrap jewelry sold | **36,123** | 46,608 | (22)% |
| Consumer loan and credit services loss provision | **3,606** | 7,454 | (52)% |
| Total cost of revenue | **262,135** | 279,950 | (6)% |
| | | | |
| Net revenue | **335,990** | 336,640 | -% |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | **206,893** | 208,008 | (1)% |
| Depreciation and amortization | **10,314** | 10,592 | (3)% |
| Total segment expenses | **217,207** | 218,600 | (1)% |
| | | | |
| Segment pre-tax operating income | $ **118,783** | $ 118,040 | 1% |

17

**App. 354**

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

### Consolidated Results of Operations

The following table reconciles pre-tax operating income of the Company's Latin America operations segment and U.S. operations segment discussed above to consolidated net income (in thousands):

|  | Three Months Ended June 30, | | Six Months Ended June 30, | |
|---|---|---|---|---|
|  | **2019** | 2018 | **2019** | 2018 |
| **Consolidated Results of Operations** | | | | |
| Segment pre-tax operating income: | | | | |
| Latin America operations segment pre-tax operating income [1] | $ **36,218** | $ 29,507 | $ **68,924** | $ 57,037 |
| U.S. operations segment pre-tax operating income | **50,892** | 53,101 | **118,783** | 118,040 |
| Consolidated segment pre-tax operating income | **87,110** | 82,608 | **187,707** | 175,077 |
|  | | | | |
| Corporate expenses and other income: | | | | |
| Administrative expenses | **31,696** | 29,720 | **63,850** | 57,722 |
| Depreciation and amortization | **1,662** | 3,175 | **3,186** | 6,194 |
| Interest expense | **8,548** | 6,529 | **16,918** | 12,727 |
| Interest income | **(155)** | (740) | **(359)** | (1,721) |
| Merger and other acquisition expenses | **556** | 2,113 | **705** | 2,352 |
| Gain on foreign exchange [1] | **(483)** | (460) | **(722)** | (247) |
| Total corporate expenses and other income | **41,824** | 40,337 | **83,578** | 77,027 |
|  | | | | |
| Income before income taxes | **45,286** | 42,271 | **104,129** | 98,050 |
|  | | | | |
| Provision for income taxes | **12,238** | 12,100 | **28,426** | 26,244 |
| Net income | $ **33,048** | $ 30,171 | $ **75,703** | $ 71,806 |

[1]  The gain on foreign exchange for the Latin America operations segment of $0.5 million and $0.2 million for the three and six months ended June 30, 2018 was reclassified on the consolidated statements of income in order to conform with the presentation for the three and six months ended June 30, 2019. The gain on foreign exchange was reclassified from store operating expenses and reported separately on the consolidated statements of income.

18

**FIRSTCASH, INC.**
**STORE COUNT ACTIVITY**

The following table details store count activity for the three months ended June 30, 2019:

| | Pawn Locations [1] | Consumer Loan Locations | Total Locations |
|---|---|---|---|
| Latin America operations segment: | | | |
| Total locations, beginning of period | 1,530 | - | 1,530 |
| New locations opened | 23 | - | 23 |
| Locations acquired | 40 | - | 40 |
| Locations closed or consolidated | (1) | - | (1) |
| Total locations, end of period | 1,592 | - | 1,592 |
| | | | |
| U.S. operations segment: | | | |
| Total locations, beginning of period | 1,085 | 15 | 1,100 |
| Locations acquired | 10 | - | 10 |
| Locations closed or consolidated [2] | (47) | (9) | (56) |
| Total locations, end of period | 1,048 | 6 | 1,054 |
| | | | |
| Total: | | | |
| Total locations, beginning of period | 2,615 | 15 | 2,630 |
| New locations opened | 23 | - | 23 |
| Locations acquired | 50 | - | 50 |
| Locations closed or consolidated [2] | (48) | (9) | (57) |
| Total locations, end of period | 2,640 | 6 | 2,646 |

[1]    At June 30, 2019, 75 of the U.S. pawn stores, primarily located in Texas, also offered consumer loans and/or credit services primarily as an ancillary product. This compares to 307 U.S. pawn locations which offered such products as of June 30, 2018.

[2]    Includes the closing of 52 Ohio locations primarily focused on consumer lending products. See "Consumer Lending Contraction and Ohio Wind-Down Costs" for additional discussion of these store closings.

19

App. 356

**FIRSTCASH, INC.**
**STORE COUNT ACTIVITY (CONTINUED)**

The following table details store count activity for the six months ended June 30, 2019:

| | Pawn Locations [1] | Consumer Loan Locations | Total Locations |
|---|---|---|---|
| Latin America operations segment: | | | |
| Total locations, beginning of period | 1,379 | - | 1,379 |
| New locations opened | 59 | - | 59 |
| Locations acquired | 158 | - | 158 |
| Locations closed or consolidated | (4) | - | (4) |
| Total locations, end of period | 1,592 | - | 1,592 |
| | | | |
| U.S. operations segment: | | | |
| Total locations, beginning of period | 1,077 | 17 | 1,094 |
| Locations acquired | 20 | - | 20 |
| Locations closed or consolidated [2] | (49) | (11) | (60) |
| Total locations, end of period | 1,048 | 6 | 1,054 |
| | | | |
| Total: | | | |
| Total locations, beginning of period | 2,456 | 17 | 2,473 |
| New locations opened | 59 | - | 59 |
| Locations acquired | 178 | - | 178 |
| Locations closed or consolidated [2] | (53) | (11) | (64) |
| Total locations, end of period | 2,640 | 6 | 2,646 |

[1]    At June 30, 2019, 75 of the U.S. pawn stores, primarily located in Texas, also offered consumer loans and/or credit services primarily as an ancillary product. This compares to 307 U.S. pawn locations which offered such products as of June 30, 2018.

[2]    Includes the closing of 52 Ohio locations and two other locations outside of Ohio primarily focused on consumer lending products. See "Consumer Lending Contraction and Ohio Wind-Down Costs" for additional discussion of these store closings.

20

App. 357

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES**
**(UNAUDITED)**

The Company uses certain financial calculations such as adjusted net income, adjusted diluted earnings per share, EBITDA, adjusted EBITDA, free cash flow, adjusted free cash flow, constant currency results, return on tangible assets and return on tangible equity as factors in the measurement and evaluation of the Company's operating performance and period-over-period growth. The Company derives these financial calculations on the basis of methodologies other than generally accepted accounting principles ("GAAP"), primarily by excluding from a comparable GAAP measure certain items the Company does not consider to be representative of its actual operating performance. These financial calculations are "non-GAAP financial measures" as defined in SEC rules. The Company uses these non-GAAP financial measures in operating its business because management believes they are less susceptible to variances in actual operating performance that can result from the excluded items, other infrequent charges and currency fluctuations. The Company presents these financial measures to investors because management believes they are useful to investors in evaluating the primary factors that drive the Company's core operating performance and because management believes they provide greater transparency into the Company's results of operations. However, items that are excluded and other adjustments and assumptions that are made in calculating these non-GAAP financial measures are significant components in understanding and assessing the Company's financial performance. These non-GAAP financial measures should be evaluated in conjunction with, and are not a substitute for, the Company's GAAP financial measures. Further, because these non-GAAP financial measures are not determined in accordance with GAAP and are thus susceptible to varying calculations, the non-GAAP financial measures, as presented, may not be comparable to other similarly titled measures of other companies.

While acquisitions are an important part of the Company's overall strategy, the Company has adjusted the applicable financial calculations to exclude merger and other acquisition expenses to allow more accurate comparisons of the financial results to prior periods and because the Company does not consider these merger and other acquisition expenses to be related to the organic operations of the acquired businesses or its continuing operations and such expenses are generally not relevant to assessing or estimating the long-term performance of the acquired businesses. The Company believes that providing adjusted non-GAAP measures, which exclude these items, allows management and investors to consider the ongoing operations of the business both with, and without, such expenses. Merger and other acquisition expenses include incremental costs directly associated with merger and acquisition activities, including professional fees, legal expenses, severance, retention and other employee-related costs, contract breakage costs and costs related to the consolidation of technology systems and corporate facilities, among others.

The Company has certain leases in Mexico which are denominated in U.S. dollars. The lease liability of these U.S. dollar denominated leases, which is considered a monetary liability, is remeasured into Mexican pesos using current period exchange rates which results in the recognition of foreign currency exchange gains or losses. The Company has adjusted the applicable financial measures to exclude these remeasurement gains or losses because they are non-cash, non-operating items that could create volatility in the Company's consolidated results of operations due to the magnitude of the end of period lease liability being remeasured and to improve comparability of current periods presented with prior periods due to the adoption of ASC 842 on January 1, 2019.

21

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Adjusted Net Income, Adjusted Diluted Earnings Per Share, Return on Tangible Assets and Return on Tangible Equity**

Management believes the presentation of adjusted net income, adjusted diluted earnings per share, return on tangible assets and return on tangible equity provides investors with greater transparency and provides a more complete understanding of the Company's financial performance and prospects for the future by excluding items that management believes are non-operating in nature and not representative of the Company's core operating performance of its continuing operations. In addition, management believes the adjustments shown below are useful to investors in order to allow them to compare the Company's financial results for the current periods presented with the prior periods presented.

The following table provides a reconciliation between net income and diluted earnings per share calculated in accordance with GAAP to adjusted net income and adjusted diluted earnings per share, which are shown net of tax (in thousands, except per share amounts):

| | Three Months Ended June 30, | | | | Six Months Ended June 30, | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | **2019** | | 2018 | | **2019** | | 2018 | |
| | In Thousands | Per Share | In Thousands | Per Share | In Thousands | Per Share | In Thousands | Per Share |
| Net income and diluted earnings per share, as reported | $ **33,048** | $ **0.76** | $ 30,171 | $ 0.67 | $ **75,703** | $ **1.74** | $ 71,806 | $ 1.57 |
| Adjustments, net of tax: | | | | | | | | |
| Merger and other acquisition expenses | **426** | **0.01** | 1,512 | 0.03 | **530** | **0.01** | 1,696 | 0.04 |
| Non-cash foreign currency gain related to lease liability | **(136)** | **-** | - | - | **(374)** | **(0.01)** | - | - |
| Ohio consumer lending wind-down costs | **1,959** | **0.05** | - | - | **1,959** | **0.05** | - | - |
| Adjusted net income and diluted earnings per share | $ **35,297** | $ **0.82** | $ 31,683 | $ 0.70 | $ **77,818** | $ **1.79** | $ 73,502 | $ 1.61 |

22

App. 359

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

The following tables provide a reconciliation of the gross amounts, the impact of income taxes and the net amounts for the adjustments included in the table above (in thousands):

| | Three Months Ended June 30, | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | **2019** | | | 2018 | | |
| | Pre-tax | Tax | After-tax | Pre-tax | Tax | After-tax |
| Merger and other acquisition expenses | $ 556 | $ 130 | $ 426 | $ 2,113 | $ 601 | $ 1,512 |
| Non-cash foreign currency gain related to lease liability | (195) | (59) | (136) | - | - | - |
| Ohio consumer lending wind-down costs | 2,544 | 585 | 1,959 | - | - | - |
| Total adjustments | $ 2,905 | $ 656 | $ 2,249 | $ 2,113 | $ 601 | $ 1,512 |

| | Six Months Ended June 30, | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | **2019** | | | 2018 | | |
| | Pre-tax | Tax | After-tax | Pre-tax | Tax | After-tax |
| Merger and other acquisition expenses | $ 705 | $ 175 | $ 530 | $ 2,352 | $ 656 | $ 1,696 |
| Non-cash foreign currency gain related to lease liability | (535) | (161) | (374) | - | - | - |
| Ohio consumer lending wind-down costs | 2,544 | 585 | 1,959 | - | - | - |
| Total adjustments | $ 2,714 | $ 599 | $ 2,115 | $ 2,352 | $ 656 | $ 1,696 |

23

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

The following table provides a calculation of return on tangible assets and return on tangible equity (dollars in thousands):

| | | June 30, | | |
|---|---|---|---|---|
| | | **2019** | | 2018 |
| Return on tangible assets calculation: | | | | |
| Average total assets | $ | **2,194,873** | $ | 2,062,433 |
| Adjustments: | | | | |
| Average goodwill | | **(910,847)** | | (841,145) |
| Average intangible assets, net | | **(88,402)** | | (94,040) |
| Average operating lease right of use asset | | **(118,305)** | | - |
| Average tangible assets | $ | **1,077,319** | $ | 1,127,248 |
| Net income for the trailing twelve months | $ | **157,103** | $ | 167,814 |
| Return on tangible assets | | **15%** | | 15% |
| | | | | |
| Return on tangible equity calculation: | | | | |
| Average stockholders' equity | $ | **1,319,047** | $ | 1,433,755 |
| Adjustments: | | | | |
| Average goodwill | | **(910,847)** | | (841,145) |
| Average intangible assets, net | | **(88,402)** | | (94,040) |
| Average tangible equity | $ | **319,798** | $ | 498,570 |
| Net income for the trailing twelve months | $ | **157,103** | $ | 167,814 |
| Return on tangible equity | | **49%** | | 34% |

24

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

The following table provides a calculation of segment pre-tax operating income excluding contribution from consumer lending operations and Ohio store closures ("Adjusted Segment Pre-tax Operating Income") (dollars in thousands):

| | Three Months Ended June 30, | | Increase / (Decrease) |
|---|---|---|---|
| | **2019** | 2018 | |
| **U.S. Operations Segment:** | | | |
| Segment pre-tax operating income | $ 50,892 | $ 53,101 | (4)% |
| Contribution from consumer lending operations and Ohio store closures | (1,290) | (5,842) | (78)% |
| Adjusted segment pre-tax operating income | $ 49,602 | $ 47,259 | 5% |

| | Six Months Ended June 30, | | Increase / (Decrease) |
|---|---|---|---|
| | **2019** | 2018 | |
| **U.S. Operations Segment:** | | | |
| Segment pre-tax operating income | $ **118,783** | $ 118,040 | 1% |
| Contribution from consumer lending operations and Ohio store closures | **(6,863)** | (13,206) | (48)% |
| Adjusted segment pre-tax operating income | $ **111,920** | $ 104,834 | 7% |

25

App. 362

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Earnings Before Interest, Taxes, Depreciation and Amortization (EBITDA) and Adjusted EBITDA**

The Company defines EBITDA as net income before income taxes, depreciation and amortization, interest expense and interest income and adjusted EBITDA as EBITDA adjusted for certain items as listed below that management considers to be non-operating in nature and not representative of its actual operating performance. The Company believes EBITDA and adjusted EBITDA are commonly used by investors to assess a company's financial performance, and adjusted EBITDA is used in the calculation of the net debt ratio as defined in the Company's senior unsecured notes covenants. The following table provides a reconciliation of net income to EBITDA and adjusted EBITDA (dollars in thousands):

| | Three Months Ended June 30, | | Six Months Ended June 30, | | Trailing Twelve Months Ended June 30, | |
|---|---|---|---|---|---|---|
| | **2019** | 2018 | **2019** | 2018 | **2019** | 2018 |
| Net income | **$ 33,048** | $ 30,171 | **$ 75,703** | $ 71,806 | **$ 157,103** | $ 167,814 |
| Income taxes | **12,238** | 12,100 | **28,426** | 26,244 | **54,285** | 28,838 |
| Depreciation and amortization | **10,510** | 10,952 | **20,384** | 22,235 | **41,110** | 48,536 |
| Interest expense | **8,548** | 6,529 | **16,918** | 12,727 | **33,364** | 25,064 |
| Interest income | **(155)** | (740) | **(359)** | (1,721) | **(1,082)** | (2,598) |
| EBITDA | **64,189** | 59,012 | **141,072** | 131,291 | **284,780** | 267,654 |
| Adjustments: | | | | | | |
| Merger and other acquisition expenses | **556** | 2,113 | **705** | 2,352 | **5,996** | 9,161 |
| Non-cash foreign currency gain related to lease liability | **(195)** | - | **(535)** | - | **(535)** | - |
| Ohio consumer lending wind-down costs | **2,544** | - | **2,544** | - | **2,544** | - |
| Asset impairments related to consumer loan operations | **-** | - | **-** | - | **1,514** | - |
| Loss on extinguishment of debt | **-** | - | **-** | - | **-** | 20 |
| Adjusted EBITDA | **$ 67,094** | $ 61,125 | **$ 143,786** | $ 133,643 | **$ 294,299** | $ 276,835 |
| | | | | | | |
| Net debt ratio calculation: | | | | | | |
| Total debt (outstanding principal) | | | | | **$ 640,000** | $ 521,500 |
| Less: cash and cash equivalents | | | | | **(67,012)** | (83,127) |
| Net debt | | | | | **$ 572,988** | $ 438,373 |
| Adjusted EBITDA | | | | | **$ 294,299** | $ 276,835 |
| Net debt ratio (net debt divided by adjusted EBITDA) | | | | | **1.9:1** | 1.6:1 |

26

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

### Free Cash Flow and Adjusted Free Cash Flow

For purposes of its internal liquidity assessments, the Company considers free cash flow and adjusted free cash flow. The Company defines free cash flow as cash flow from operating activities less purchases of furniture, fixtures, equipment and improvements and net fundings/repayments of pawn and consumer loans, which are considered to be operating in nature by the Company but are included in cash flow from investing activities. Adjusted free cash flow is defined as free cash flow adjusted for merger and other acquisition expenses paid that management considers to be non-operating in nature.

The Company previously included store real property purchases as a component of purchases of property and equipment. Management considers the store real property purchases to be discretionary in nature and not required to operate or grow its pawn operations. To further enhance transparency of these distinct items, the Company now reports purchases of store real property and purchases of furniture, fixtures, equipment and improvements separately on the consolidated statements of cash flows. As a result, the current definitions of free cash flow and adjusted free cash flow differ from prior period definitions as they now exclude discretionary purchases of store real property and the Company has retrospectively applied the current definitions to prior-period results.

Free cash flow and adjusted free cash flow are commonly used by investors as an additional measure of cash generated by business operations that may be used to repay scheduled debt maturities and debt service or, following payment of such debt obligations and other non-discretionary items, may be available to invest in future growth through new business development activities or acquisitions, repurchase stock, pay cash dividends or repay debt obligations prior to their maturities. These metrics can also be used to evaluate the Company's ability to generate cash flow from business operations and the impact that this cash flow has on the Company's liquidity. However, free cash flow and adjusted free cash flow have limitations as analytical tools and should not be considered in isolation or as a substitute for cash flow from operating activities or other income statement data prepared in accordance with GAAP. The following table reconciles cash flow from operating activities to free cash flow and adjusted free cash flow (in thousands):

| | Three Months Ended June 30, | | Six Months Ended June 30, | | Trailing Twelve Months Ended June 30, | |
|---|---|---|---|---|---|---|
| | **2019** | 2018 | **2019** | 2018 | **2019** | 2018 |
| Cash flow from operating activities | $ **34,276** | $ 28,651 | $ **105,973** | $ 119,967 | $ **229,435** | $ 237,511 |
| Cash flow from investing activities: | | | | | | |
| Loan receivables, net of cash repayments | **(22,642)** | (25,307) | **19,574** | 30,913 | **(1,214)** | 37,685 |
| Purchases of furniture, fixtures, equipment and improvements | **(13,246)** | (9,080) | **(22,904)** | (14,468) | **(44,113)** | (27,684) |
| Free cash flow | **(1,612)** | (5,736) | **102,643** | 136,412 | **184,108** | 247,512 |
| Merger and other acquisition expenses paid, net of tax benefit | **426** | 1,531 | **530** | 3,099 | **4,503** | 6,213 |
| Adjusted free cash flow [1] | $ **(1,186)** | $ (4,205) | $ **103,173** | $ 139,511 | $ **188,611** | $ 253,725 |

[1] The six months and trailing twelve months ended June 30, 2019 include the impact of accelerated loan growth in Latin America and store expansion activities, while the prior-year comparative periods included a $21 million cash inflow from a non-recurring tax refund related to the merger and larger than normal cash inflows related to the liquidation of excess inventories in the legacy Cash America stores.

27

App. 364

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

<u>Constant Currency Results</u>

The Company's reporting currency is the U.S. dollar. However, certain performance metrics discussed in this release are presented on a "constant currency" basis, which is considered a non-GAAP financial measure. The Company's management uses constant currency results to evaluate operating results of business operations in Latin America, which are primarily transacted in local currencies.

The Company believes constant currency results provide investors with valuable supplemental information regarding the underlying performance of its business operations in Latin America, consistent with how the Company's management evaluates such performance and operating results. Constant currency results reported herein are calculated by translating certain balance sheet and income statement items denominated in local currencies using the exchange rate from the prior-year comparable period, as opposed to the current comparable period, in order to exclude the effects of foreign currency rate fluctuations for purposes of evaluating period-over-period comparisons. Business operations in Mexico, Guatemala and Colombia are transacted in Mexican pesos, Guatemalan quetzales and Colombian pesos, respectively. The Company also has operations in El Salvador where the reporting and functional currency is the U.S. dollar. See the Latin America operations segment tables elsewhere in this release for an additional reconciliation of certain constant currency amounts to as reported GAAP amounts.

The following table provides exchange rates for the Mexican peso, Guatemalan quetzal and Colombian peso for the current and prior-year periods:

|  | June 30, | | Favorable |
| --- | --- | --- | --- |
|  | **2019** | 2018 | (Unfavorable) |
| Mexican peso / U.S. dollar exchange rate: |  |  |  |
| End-of-period | **19.2** | 19.9 | 4% |
| Three months ended | **19.1** | 19.4 | 2% |
| Six months ended | **19.2** | 19.1 | (1)% |
|  |  |  |  |
| Guatemalan quetzal / U.S. dollar exchange rate: |  |  |  |
| End-of-period | **7.7** | 7.5 | (3)% |
| Three months ended | **7.7** | 7.4 | (4)% |
| Six months ended | **7.7** | 7.4 | (4)% |
|  |  |  |  |
| Colombian peso / U.S. dollar exchange rate: |  |  |  |
| End-of-period | **3,206** | 2,931 | (9)% |
| Three months ended | **3,240** | 2,839 | (14)% |
| Six months ended | **3,188** | 2,849 | (12)% |

28

App. 365

For further information, please contact:
Gar Jackson
Global IR Group
Phone: (817) 886-6998
Email: gar@globalirgroup.com

Doug Orr, Executive Vice President and Chief Financial Officer
Phone: (817) 258-2650
Email: investorrelations@firstcash.com
Website: investors.firstcash.com

29

App. 366

# Tab 18

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
WASHINGTON, D.C. 20549

## FORM 8-K

Current Report
Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934

**July 30, 2019**
(Date of Report - Date of Earliest Event Reported)



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|---|---|---|
| (State or other jurisdiction | (Commission | (IRS Employer |
| of incorporation) | File Number) | Identification No.) |

**1600 West 7th Street    Fort Worth    Texas    76126**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**NONE**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Securities registered pursuant to Section 12(b) of the Act:

| Title of each class | Trading Symbol(s) | Name of each exchange on which registered |
|---|---|---|
| **Common Stock, par value $.01 per share** | **FCFS** | **The Nasdaq Stock Market** |

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

App. 368

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

**Item 7.01 Regulation FD Disclosure.**

FirstCash, Inc. has made available on its corporate website (investors.firstcash.com) its most recent investor presentation. This presentation is included as Exhibit 99.1.

The information provided in this Item 7.01 shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 9.01 Financial Statements and Exhibits.**

(d) Exhibits:

| | |
|---|---|
| 99.1 | FirstCash, Inc. Investor Presentation |
| 101.INS | XBRL Instance Document - the instance document does not appear in the Interactive Data File because its XBRL tags are embedded within the Inline XBRL document |
| 101.SCH | XBRL Taxonomy Extension Schema Document |
| 101.CAL | XBRL Taxonomy Extension Calculation Linkbase Document |
| 101.DEF | XBRL Taxonomy Extension Definition Linkbase Document |
| 101.LAB | XBRL Taxonomy Extension Label Linkbase Document |
| 101.PRE | XBRL Taxonomy Extension Presentation Linkbase Document |

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: July 30, 2019                              FIRSTCASH, INC.
                                                  (Registrant)

                                                  /s/ R. DOUGLAS ORR
                                                  R. Douglas Orr
                                                  Executive Vice President and Chief Financial Officer
                                                  (As Principal Financial and Accounting Officer)

4



# FORWARD-LOOKING STATEMENTS

"THIS PRESENTATION CONTAINS FORWARD-LOOKING STATEMENTS ABOUT THE BUSINESS, FINANCIAL CONDITION AND PROSPECTS OF FIRSTCASH, INC. AND ITS WHOLLY OWNED SUBSIDIARIES (TOGETHER, THE "COMPANY"). FORWARD-LOOKING STATEMENTS, AS THAT TERM IS DEFINED IN THE PRIVATE SECURITIES LITIGATION REFORM ACT OF 1995, CAN BE IDENTIFIED BY THE USE OF FORWARD-LOOKING TERMINOLOGY SUCH AS "OUTLOOK," "BELIEVES," "PROJECTS," "EXPECTS," "MAY," "ESTIMATES," "SHOULD," "PLANS," "TARGETS," "INTENDS," "COULD," "WOULD," "ANTICIPATES," "POTENTIAL," "CONFIDENT," "OPTIMISTIC," OR THE NEGATIVE THEREOF, OR OTHER VARIATIONS THEREON, OR COMPARABLE TERMINOLOGY, OR BY DISCUSSIONS OF STRATEGY, OBJECTIVES, ESTIMATES, GUIDANCE, EXPECTATIONS AND FUTURE PLANS. FORWARD-LOOKING STATEMENTS CAN ALSO BE IDENTIFIED BY THE FACT THAT THESE STATEMENTS DO NOT RELATE STRICTLY TO HISTORICAL OR CURRENT MATTERS. RATHER, FORWARD-LOOKING STATEMENTS RELATE TO ANTICIPATED OR EXPECTED EVENTS, ACTIVITIES, TRENDS OR RESULTS. BECAUSE FORWARD-LOOKING STATEMENTS RELATE TO MATTERS THAT HAVE NOT YET OCCURRED, THESE STATEMENTS ARE INHERENTLY SUBJECT TO RISKS AND UNCERTAINTIES.

WHILE THE COMPANY BELIEVES THE EXPECTATIONS REFLECTED IN FORWARD-LOOKING STATEMENTS ARE REASONABLE, THERE CAN BE NO ASSURANCES SUCH EXPECTATIONS WILL PROVE TO BE ACCURATE. SECURITY HOLDERS ARE CAUTIONED SUCH FORWARD-LOOKING STATEMENTS INVOLVE RISKS AND UNCERTAINTIES. CERTAIN FACTORS MAY CAUSE RESULTS TO DIFFER MATERIALLY FROM THOSE ANTICIPATED BY THE FORWARD-LOOKING STATEMENTS MADE IN THIS PRESENTATION. SUCH FACTORS MAY INCLUDE, WITHOUT LIMITATION, THE RISKS, UNCERTAINTIES AND REGULATORY DEVELOPMENTS DISCUSSED AND DESCRIBED IN THE COMPANY'S 2018 ANNUAL REPORT ON FORM 10-K FILED WITH THE SECURITIES AND EXCHANGE COMMISSION (THE "SEC") ON FEBRUARY 5, 2019, INCLUDING THE RISKS DESCRIBED IN PART 1, ITEM 1A, "RISK FACTORS" THEREOF, AND OTHER REPORTS FILED SUBSEQUENTLY BY THE COMPANY WITH THE SEC. MANY OF THESE RISKS AND UNCERTAINTIES ARE BEYOND THE ABILITY OF THE COMPANY TO CONTROL, NOR CAN THE COMPANY PREDICT, IN MANY CASES, ALL OF THE RISKS AND UNCERTAINTIES THAT COULD CAUSE ITS ACTUAL RESULTS TO DIFFER MATERIALLY FROM THOSE INDICATED BY THE FORWARD-LOOKING STATEMENTS. THE FORWARD-LOOKING STATEMENTS CONTAINED IN THIS PRESENTATION SPEAK ONLY AS OF THE DATE OF THIS PRESENTATION, AND THE COMPANY EXPRESSLY DISCLAIMS ANY OBLIGATION OR UNDERTAKING TO REPORT ANY UPDATES OR REVISIONS TO ANY SUCH STATEMENT TO REFLECT ANY CHANGE IN THE COMPANY'S EXPECTATIONS OR ANY CHANGE IN EVENTS, CONDITIONS OR CIRCUMSTANCES ON WHICH ANY SUCH STATEMENT IS BASED, EXCEPT AS REQUIRED BY LAW."

2








## STABLE REGULATORY CLIMATE FOR PAWN

- PAWN LOANS ARE DIFFERENT FROM TRADITIONAL CONSUMER LOAN PRODUCTS AND NOT SUBJECT TO THE CFPB SMALL DOLLAR LOAN RULES BECAUSE THEY:
  - ARE NON-RECOURSE LOANS
  - HAVE SIGNIFICANTLY SMALLER AVERAGE LOAN SIZES
  - DO NOT INVOLVE CREDIT CHECKS, COLLECTION ACTIVITIES, ACH TRANSACTIONS OR NEGATIVE CREDIT REPORTING

- REGULATIONS ARE PRIMARILY AT THE STATE LEVEL IN THE U.S. AND THE FEDERAL LEVEL IN LATIN AMERICA
  - NO SIGNIFICANT NEGATIVE REGULATORY CHANGES IN THE LAST 25 YEARS
  - STATES WITH A POSITIVE RATE CHANGE INCLUDE:
    - OHIO: ENACTED MARCH 28, 2017
    - WASHINGTON: ENACTED JULY 24, 2015
    - ARIZONA: ENACTED JULY 24, 2014
    - NEVADA: ENACTED OCTOBER 1, 2011

32



# Tab 19

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
WASHINGTON, D.C. 20549

## FORM 8-K

Current Report
Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934

October 23, 2019
(Date of Report - Date of Earliest Event Reported)



### FIRSTCASH, INC.

(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|---|---|---|
| (State or other jurisdiction | (Commission | (IRS Employer |
| of incorporation) | File Number) | Identification No.) |

**1600 West 7th Street    Fort Worth    Texas    76126**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**NONE**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Securities registered pursuant to Section 12(b) of the Act:

| Title of each class | Trading Symbol(s) | Name of each exchange on which registered |
|---|---|---|
| **Common Stock, par value $.01 per share** | **FCFS** | **The Nasdaq Stock Market** |

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

**App. 378**

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

**Item 2.02 Results of Operations and Financial Condition.**

On October 23, 2019, FirstCash, Inc. (the "Company") issued a press release announcing its financial results for the three and nine month periods ended September 30, 2019 and the Board of Directors' declaration of a fourth quarter cash dividend of $0.27 per common share (the "Earnings Release"). The Earnings Release is attached hereto as Exhibit 99.1 and is incorporated by reference in its entirety into this Item 2.02.

The information provided in this Item 2.02, including the Earnings Release, shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 9.01 Financial Statements and Exhibits.**

    (d) Exhibits:

| | |
|---|---|
| 99.1 | Press release, dated October 23, 2019, announcing the Company's financial results for the three and nine month periods ended September 30, 2019 and declaration of cash dividend |
| 101.INS | XBRL Instance Document - the instance document does not appear in the Interactive Data File because its XBRL tags are embedded within the Inline XBRL document |
| 101.SCH | XBRL Taxonomy Extension Schema Document |
| 101.CAL | XBRL Taxonomy Extension Calculation Linkbase Document |
| 101.DEF | XBRL Taxonomy Extension Definition Linkbase Document |
| 101.LAB | XBRL Taxonomy Extension Label Linkbase Document |
| 101.PRE | XBRL Taxonomy Extension Presentation Linkbase Document |
| 104 | The cover page from this Current Report on Form 8-K, formatted as Inline XBRL |

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: October 23, 2019

FIRSTCASH, INC.
(Registrant)

/s/ R. DOUGLAS ORR
R. Douglas Orr
Executive Vice President and Chief Financial Officer
(As Principal Financial and Accounting Officer)

4

EXHIBIT 99.1



### FirstCash Reports Record Third Quarter Earnings Results;
### Store Count Now at 2,665 Locations with 258 Units Added Year-to-Date;
### Increases Quarterly Dividend by 8% to $0.27 per Share

_____

Fort Worth, Texas (October 23, 2019) -- FirstCash, Inc. (the "Company") (Nasdaq: FCFS), the leading international operator of over 2,600 retail pawn stores in the U.S. and Latin America, today announced operating results, including record revenues and earnings per share, for the three and nine month periods ended September 30, 2019.

Mr. Rick Wessel, chief executive officer, stated, "We had outstanding third quarter results driven by the strength of revenue growth and earnings from core pawn operations. Latin American revenues grew 19% for the quarter and 21% on a constant currency basis, while U.S. results continued to realize growth in retail sales and margins, pawn fees and segment income from pawn operations. The Company continued to add store locations during the third quarter, with year-to-date acquisitions now totaling 183 stores, primarily in Mexico, and 75 additions through de novo store openings in Mexico, Guatemala and Colombia."

In addition, the Board of Directors declared a $0.27 per share quarterly cash dividend, an increase of 8% compared to the previous quarterly dividend of $0.25 per share. "Utilizing our strong balance sheet and cash flows, year-to-date, FirstCash has opened or acquired 258 locations, repurchased $67 million of common stock and has increased the annualized dividend to $1.08 per share," Mr. Wessel concluded.

*This release contains adjusted earnings measures, which exclude merger and other acquisition expenses, certain non-cash foreign currency exchange gains and losses and non-recurring consumer lending wind-down costs, which are non-GAAP financial measures. Please refer to the descriptions and reconciliations to GAAP of these and other non-GAAP financial measures at the end of this release.*

| | Three Months Ended September 30, | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | As Reported (GAAP) | | | | Adjusted (Non-GAAP) | | | |
| In thousands, except per share amounts | **2019** | | 2018 | | **2019** | | 2018 | |
| Revenue | $ | **452,459** | $ | 429,878 | $ | **452,459** | $ | 429,878 |
| Net income | $ | **34,761** | $ | 33,325 | $ | **36,246** | $ | 35,587 |
| Diluted earnings per share | $ | **0.81** | $ | 0.76 | $ | **0.84** | $ | 0.81 |
| EBITDA (non-GAAP measure) | $ | **68,131** | $ | 62,304 | $ | **70,173** | $ | 65,526 |
| Weighted-average diluted shares | | **43,167** | | 44,116 | | **43,167** | | 44,116 |

| | Nine Months Ended September 30, | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | As Reported (GAAP) | | | | Adjusted (Non-GAAP) | | | |
| In thousands, except per share amounts | **2019** | | 2018 | | **2019** | | 2018 | |
| Revenue | $ | **1,366,077** | $ | 1,299,650 | $ | **1,366,077** | $ | 1,299,650 |
| Net income | $ | **110,464** | $ | 105,131 | $ | **114,064** | $ | 109,089 |
| Diluted earnings per share | $ | **2.55** | $ | 2.33 | $ | **2.63** | $ | 2.41 |
| EBITDA (non-GAAP measure) | $ | **209,203** | $ | 193,595 | $ | **213,959** | $ | 199,169 |
| Weighted-average diluted shares | | **43,358** | | 45,204 | | **43,358** | | 45,204 |

**Earnings Highlights**

- Diluted earnings per share increased 7% on a GAAP basis and 4% on a non-GAAP adjusted basis in the third quarter of 2019 compared to the prior-year quarter. For the nine month year-to-date period, diluted earnings per share increased 9% on both a GAAP and adjusted non-GAAP basis.

- Year-over-year comparative earnings per share growth was negatively impacted by several notable, non-core or non-operational items including:

  ◦ Expected contraction in non-core consumer lending operations and costs associated with the wind-down of the Company's consumer lending operations in Ohio reduced third quarter 2019 earnings per share by approximately $0.07 on a GAAP basis and $0.06 on an adjusted non-GAAP basis, compared to the same prior-year period, and on a year-to-date basis reduced GAAP and adjusted non-GAAP earnings per share by approximately $0.19 and $0.13, respectively. See the "Consumer Lending Contraction and Ohio Wind-Down Costs" section below.

  ◦ The impact of weaker foreign currency translation and a net foreign exchange loss represented an earnings headwind of $0.03 per share in both the third quarter and year-to-date period compared to the respective prior-year periods.

  ◦ An increase in the consolidated effective income tax rate negatively impacted comparative earnings by approximately $0.05 per share for the third quarter and $0.06 per share for the full year compared to the respective prior-year periods.

  ◦ The sum of these impacts on earnings per share were approximately $0.15 for the quarter and $0.28 year-to-date on a GAAP basis, and $0.14 for the quarter and $0.22 year-to-date on a non-GAAP adjusted basis.

- Segment earnings in Latin America increased 12% on a U.S. dollar basis and 14% on a constant currency basis for the third quarter compared to the prior-year quarter.

- U.S. segment earnings increased 2% for the third quarter on a GAAP basis. Excluding the reduction in earnings from non-core consumer lending operations and wind-down costs in Ohio (a non-GAAP measure), U.S. segment earnings increased 8% for the quarter compared to the prior-year quarter.

- Consolidated retail sales margins increased to 37% for both the three and nine months ended September 30, 2019 compared to 36% in the respective prior-year periods.

- For the trailing twelve months ended September 30, 2019, consolidated revenues totaled $1.8 billion, net income was $159 million and adjusted EBITDA totaled $299 million.

- Growth in EBITDA and adjusted EBITDA during 2019 outpaced growth in net income and adjusted net income, increasing 9% and 7%, respectively, in the third quarter of 2019 compared to the prior-year quarter. These increases would have been even greater except for the impact from the contraction in non-core consumer lending operations as described above.

- Cash flow from operating activities for the trailing twelve months ended September 30, 2019 totaled $233 million, while adjusted free cash flow, a non-GAAP financial measure, was $213 million for the twelve months ended September 30, 2019.

**Acquisitions and Store Opening Highlights**

- A total of 16 de novo locations were opened during the third quarter, all in Latin America. Year-to-date, a total of 75 new stores have been opened in Latin America, which compares to 43 new stores opened at the same point a year ago. The 75 store openings this year include 58 in Mexico, 13 in Guatemala and four in Colombia.

- The Company acquired a total of five franchised Prendamex locations in Mexico during the third quarter of 2019. Year-to-date, a total of 183 stores have been acquired, including 163 stores in Latin America and 20 stores in the U.S.

2

App. 383

- Over the trailing twelve-month period ended September 30, 2019, the Company has added a total of 300 locations, representing a 10% increase in the number of pawn stores. Over 90% of the stores added in the last twelve months are located in Latin America where the number of pawn stores has increased by 20% over the same twelve-month period.

- As of September 30, 2019, the Company operated 2,665 stores, with 1,612 stores in Latin America, representing 60% of the total store base, and 1,053 stores in the U.S. The Latin American locations include 1,539 stores in Mexico, 52 stores in Guatemala, 13 stores in El Salvador and eight stores in Colombia, while the U.S. stores are located in 24 states and the District of Columbia.

*Note: Certain growth rates in "Latin America Operations" below are calculated on a constant currency basis, a non-GAAP financial measure defined at the end of this release and reconciled to the most comparable GAAP measures in the financial statements in this release. The average Mexican peso to U.S. dollar exchange rate for the three-month period ended September 30, 2019 was 19.4 pesos / dollar, an unfavorable change of 2% versus the comparable prior-year period, and for the nine-month period ended September 30, 2019 was 19.3 pesos / dollar, an unfavorable change of 2% versus the prior-year period.*

**Latin America Operations**

- LatAm segment pre-tax operating income for the quarter increased 12%, or 14% on a constant currency basis, compared to the third quarter of 2018. The year-to-date segment pre-tax operating income increased 18%, or 19% on a constant currency basis.

- Driven by store additions and same-store revenue growth, total Latin America revenues for the third quarter of 2019 were a record $168 million, an increase of 19% on a U.S. dollar basis and 21% on a constant currency basis, as compared to the third quarter of 2018. Year-to-date, total Latin America revenues increased 23% on a U.S. dollar basis and 24% on a constant currency basis, as compared to the prior-year period.

- The strong revenue growth included a 20% increase in retail sales and a 16% increase in pawn fees compared to the prior-year quarter. On a constant currency basis, retail sales and pawn fees increased 23% and 18%, respectively, as compared to the prior-year quarter.

- Same-store core pawn revenues increased 4% on a U.S. dollar translated basis and 6% on a constant currency basis, which represented the third sequential quarterly increase in this number. By component, same-store retail sales increased 5% on a U.S. dollar basis and 8% on a constant currency basis compared to the prior-year quarter. While same-store pawn fees were flat on a U.S. dollar basis, they were up 2% on a constant currency basis.

- Pawn loans outstanding totaled a record $115 million at September 30, 2019, increasing 6% on a U.S. dollar translated basis and 10% on a constant currency basis versus the prior year. Same-store pawn loans at quarter end decreased 2% on a U.S. dollar translated basis, while they increased 2% on a constant currency basis, compared to the prior year.

- Segment retail margins were 34% in the third quarter and 35% year-to-date compared to 35% in both prior-year periods. The slight third quarter margin compression was experienced primarily in the first half of the quarter with margins improving in September and thus far in October.

- Inventory turns in Latin America for the trailing twelve months ended September 30, 2019 remained strong at 3.7 times, while inventories aged greater than one year as of September 30, 2019 remained low at 1%.

- Store operating expenses increased 20% for the quarter, or 23% on a constant currency basis, driven primarily by the 20% increase in the number of stores in Latin America over the past twelve months. Same-store operating expenses increased 1% in the third quarter of 2019, or 3% on a constant currency basis.

3

App. 384

**U.S. Operations**

- U.S. segment pre-tax operating income for the quarter increased 2% compared to the third quarter of 2018, which included the significant impact of the accelerated contraction in non-core consumer lending operations in 2019 (see the "Consumer Lending Contraction and Ohio Wind-Down Costs" section below). Excluding the contribution from non-core consumer lending and Ohio wind-down costs, the adjusted U.S. segment pre-tax operating income (a non-GAAP measure) for the quarter increased 8% compared to the prior-year quarter, primarily due to improved retail margins and pawn loan yields. Year-to-date, the segment pre-tax operating income increased 1% while increasing 7% on an adjusted non-GAAP basis.

- Total revenues for the third quarter were $284 million, a decrease of 1% compared to the third quarter of 2018, which reflected an anticipated 82% decline, or $12 million, in non-core consumer loan and credit services fees. Core revenues from pawn fees and retail sales increased 3% for the quarter and 2% year-to-date.

- Net revenue (or gross profit), which was also impacted by the declines in non-core consumer lending operations in 2019, increased 1% for the third quarter of 2019. More importantly, net revenue from core pawn operations increased 4% compared to the prior-year quarter as a result of the continued improvements in both retail sales margins and pawn yields as highlighted below.

- Despite continued growth of online retailing in general, the Company's retail sales, which are almost exclusively generated from brick and mortar locations, increased 4% in total and 3% on a same-store basis compared to the prior-year quarter. In addition to the top-line retail sales growth, the Company was able to increase retail sales margins to 38% for both the three and nine month periods ended September 30, 2019 compared to 37% and 36% in the respective prior-year periods.

- Total pawn fees increased 2% and same-store pawn fees increased 1% in the third quarter compared to the prior-year quarter as pawn yields improved by 5% quarter-over-quarter.

- Pawn loans outstanding at September 30, 2019 totaled $271 million, a decrease of 3% in total and on a same-store basis. While same-store pawn balances improved slightly sequentially, the overall decrease was due primarily to the continued focus on increasing the volume of direct purchases of goods from customers in the legacy Cash America stores not interested in a pawn loan, which resulted in a 22% increase in the percentage of such direct purchase transactions for the quarter as compared to the prior-year quarter. Additionally, purchased inventory typically turns faster and has higher margins than forfeited items.

- Inventories at September 30, 2019 declined $15 million, or 8%, primarily from further strategic reductions in overall inventory levels. As of September 30, 2019, U.S. inventories aged greater than one year were 3% compared to 4% aged inventories a year ago.

- Inventory turns in the U.S. increased to 2.8 times for the trailing twelve month period ended September 30, 2019 compared to 2.7 times for the twelve month period ended September 30, 2018. Inventory turns in the U.S. are slower than in Latin America due to the larger jewelry component in the U.S. compared to a greater general merchandise inventory component in Latin America.

**Consumer Lending Contraction and Ohio Wind-Down Costs**

- As previously disclosed, the Company ceased offering unsecured consumer lending products in all of its Ohio locations, effective April 26, 2019, in response to state-level regulatory changes impacting such products. As a result, 52 of the Company's Ohio Cashland locations, whose revenue was derived primarily from such unsecured consumer lending products, were closed during the second quarter. Despite the loss of consumer lending revenues, the remaining 67 locations in Ohio are expected to have sufficient pawn revenues to continue operating profitably as full-service pawnshops.

- As a result of the wind-down of the Ohio consumer lending business, the Company incurred non-recurring exit costs of approximately $0.6 million and $2.5 million, net of tax, for the quarter and year-to-date periods ended September 30, 2019, respectively, which have been excluded from adjusted net income and adjusted earnings per share. These charges include increased loan loss provisions, employee severance costs, lease termination costs and other exit costs.

4

- In addition, the Company closed two other stand-alone consumer loan stores and ceased offering unsecured consumer loans and/or credit services as ancillary products in 78 of its pawnshops located in Texas, Louisiana and Kentucky during the first nine months of 2019. The Company currently offers unsecured consumer loans and/or credit services in only 81 U.S. locations, of which 75 are full-service pawnshops offering such services as ancillary products. The Company expects to further reduce locations offering such products in the future.

- Driven by the Ohio store closings and the Company's continued de-emphasis on consumer lending operations, U.S. consumer lending revenues declined $12 million in the third quarter, or 82%, and $24 million for the year-to-date period, or 57%, compared to the respective prior-year periods.

**Cash Dividend and Stock Repurchases**

- The Board of Directors declared a $0.27 per share fourth quarter cash dividend on common shares outstanding, which will be paid on November 29, 2019 to stockholders of record as of November 15, 2019. On an annualized basis, the dividend is now $1.08 per share, representing an 8% increase in the annualized payout. Any future dividends are subject to approval by the Company's Board of Directors.

- During the third quarter, the Company repurchased 80,000 shares at an aggregate cost of $8 million and an average per share cost of $93.30. Year-to-date, the Company has repurchased 751,000 shares for an aggregate price of $67 million at an average price of $89.13 per share.

- Since the merger with Cash America in September 2016 and through the third quarter of 2019, the Company has repurchased a total of 5,710,000 shares, or 28% of the shares issued as a result of the merger, at an average repurchase price of $76.09 per share, resulting in a 12% reduction in the total number of shares outstanding immediately following the merger.

- Subsequent to quarter end and through October 22, 2019, the Company repurchased an additional 203,000 shares at an aggregate cost of $18 million and an average cost of $90.66 per share, leaving $57 million available for future repurchases under the current share repurchase program. Future share repurchases are subject to expected liquidity, debt covenant restrictions and other relevant factors.

**Liquidity and Return Metrics**

- The Company generated $233 million of cash flow from operations and $213 million in adjusted free cash flow during the twelve months ended September 30, 2019 compared to $246 million of cash flow from operations and $244 million of adjusted free cash flow during the same prior-year period. Current period free cash flow includes the impact of accelerated store expansion activities in Latin America, while the prior-year comparative amount included a $21 million cash inflow from a non-recurring tax refund related to the merger and larger than normal cash inflows related to the liquidation of excess inventories in the legacy Cash America stores.

- The Company continues to maintain excellent liquidity ratios while funding share repurchases totaling $84 million, dividends of $43 million and acquisitions of $58 million during the trailing twelve months ended September 30, 2019. The net debt ratio, which is calculated using a non-GAAP financial measure, for the trailing twelve months ended September 30, 2019 was 1.9 to 1.

- Return on assets for the trailing twelve months ended September 30, 2019 was 7% while return on tangible assets was 15% for the same period, which compared to 8% and 15% returns, respectively, for the comparable prior-year period. The return on assets for the trailing twelve months ended September 30, 2019 was negatively impacted by the first-time inclusion of the operating lease right of use asset, arising from the implementation of the Financial Accounting Standards Board's new lease accounting standard, which was not included on the balance sheet prior to January 1, 2019. Return on tangible assets is a non-GAAP financial measure and is calculated by excluding goodwill, intangible assets, net and the operating lease right of use asset from the respective return calculations.

- Return on equity was 12% for the trailing twelve months ended September 30, 2019 while return on tangible equity was 51%. This compares to returns of 12% and 38%, respectively, for the comparable prior-year period. Return on tangible equity is a non-GAAP financial measure and is calculated by excluding goodwill and intangible assets, net from the respective return calculations.

5

App. 386

**2019 Outlook**

- Adjusted non-GAAP diluted earnings per share for 2019 is expected to remain within the range of $3.85 to $4.00. The full-year 2019 guidance range represents an increase of 9% to 13% over the prior-year adjusted earnings per share of $3.53. As described below, the guidance for 2019 includes the impact of an expected net reduction in U.S. segment earnings from unsecured consumer lending operations of approximately $0.25 to $0.27 per share, negative foreign currency headwinds of approximately $0.04 to $0.06 per share and a $0.07 to $0.11 per share impact from a higher blended effective income tax rate. Excluding these impacts at their midpoint estimates, estimated earnings per share in 2019 would increase in a range of 20% to 25% compared to 2018.

- The earnings guidance for full-year 2019 is presented on a non-GAAP basis, as it does not include merger and other acquisition expenses, certain non-cash foreign currency exchange gains and losses and non-recurring consumer lending wind-down costs. Given the difficulty in predicting the amount and timing of these amounts, the Company cannot reasonably provide a full reconciliation of adjusted guidance to GAAP guidance. However, based on expenses incurred year-to-date, the Company expects estimated GAAP basis full-year 2019 diluted earnings per share to be within the range of $3.77 to $3.92, compared to the prior-year GAAP basis diluted earnings per share of $3.41.

- The estimate of expected adjusted non-GAAP diluted earnings per share for 2019 includes the following assumptions:

  ◦ An anticipated earnings drag of approximately $0.25 to $0.27 per share during 2019, primarily due to the wind-down of unsecured consumer loan products in Ohio and further strategic reductions in consumer lending operations outside of Ohio. The Company is currently modeling total consumer lending revenues for 2019 to be approximately $20 million, which represents an estimated 65% reduction compared to 2018 consumer lending revenues. The Company expects revenues from unsecured consumer lending products in the fourth quarter of 2019 to be less than $2 million, which accounts for less than 0.5% of estimated total fourth quarter revenues.

  ◦ On a full-year basis, the impact of foreign currency represents an expected earnings headwind of approximately $0.04 to $0.06 per share for 2019 when compared to 2018 results, which includes an estimated net foreign exchange loss of $0.02 per share and expected headwinds from the decrease in the average value of the Mexican peso in 2019 of $0.02 to $0.04 per share. Each full Mexican peso change in the exchange rate to the U.S. dollar represents approximately $0.10 to $0.12 per share of annualized earnings impact. Given continued volatility, the Company continues to use an estimated average foreign currency exchange rate of 20.0 Mexican pesos / U.S. dollar for the fourth quarter of 2019.

  ◦ The effective income tax rate is expected to range from 27.5% to 28.0% for 2019, which is an increase over the 2018 effective rate of 26.1% (adjusted for the $1.5 million non-recurring tax benefit recognized in 2018 as a result of the Tax Cuts and Jobs Act) and represents an earnings headwind of approximately $0.07 to $0.11 per share as compared to 2018 results. The increased rate is due in part to the increasing share of earnings from Latin America, where corporate tax rates are higher, an expected reduction in a foreign permanent tax benefit related to an inflation index adjustment allowed under Mexico tax law due to an anticipated lower inflation rate in Mexico compared to the prior year and an increase in certain non-deductible expenses resulting from the Tax Cuts and Jobs Act.

  ◦ Plans to open 85 or more new full-service pawn stores in 2019 in Latin America, which includes targeted openings of 68 stores in Mexico, 13 stores in Guatemala and four stores in Colombia. The increased number of projected store openings in 2019 combined with the first half front-loading of new store openings will cause an expected additional drag to earnings of approximately $0.02 to $0.03 per share compared to last year.

**Additional Commentary and Analysis**

Mr. Wessel further commented, "FirstCash had another strong quarter, posting record third quarter revenues, adjusted net income and adjusted EBITDA. We continue to successfully execute on our growth strategy and have added 258 stores during the first nine months of the year. Additionally, we believe there are further revenue and expense synergies to be realized out of the 529 stores that we have acquired in Mexico since 2018 that have started to roll into the same-store comparable base.

"In Latin America, revenue growth for the quarter continued at an impressive rate of 21% on a constant currency basis and stands at 24% growth on a constant currency basis for the year-to-date period. Retail sales growth was especially strong as we continued the integration of the Prendamex acquisitions with a significant emphasis on improving retail operations. There are now 184 Prendamex stores in the same-store comp base, which represents approximately one-third of the total Prendamex stores acquired, and the revenues from these stores increased approximately 30% in the third quarter compared to the same quarter last year, driven largely by 63% growth in same-store retail sales.

"Pawn loan fees in Latin America increased 18% over last year on a local currency basis. Same-store fees grew as well, but at a slower rate, which the Company attributes in part to increased governmental support for social welfare programs for lower income consumers under the new federal administration in Mexico. However, our past experience with these types of programs leads us to believe that it will have a limited long-term impact on pawn demand.

"Our focus on further long-term growth in Latin America continues to be supported by our strategic acquisitions and store opening activities. We have acquired 163 Latin American locations year-to-date and are on pace to open at least 85 new locations. While the record level of store opening activities are a slight drag on current year earnings, these locations are expected to be additive to earnings next year and beyond.

"U.S. pawn results were impressive as well, primarily driven by further improvements in retail margins and increased yields on pawn receivables. As a result, net revenue from pawn fees and retail sales grew 4% and the combined yield on earnings assets (pawn loans and inventories) has improved from 134% to 146% comparing the trailing twelve months of this year to the prior-year period. Combined with continued expense discipline, the segment contribution from pawn operations increased 8%, which is an impressive number for our very mature U.S. store base.

"Our balance sheet and cash flows remain strong, as does our access to favorable long-term credit facilities. Our first priority is to continue deploying capital to support store additions from opening new stores and making strategic acquisitions. We have ample cash flows and capital to also support our dividend and stock buyback programs. Since the merger with Cash America, we have repurchased 5.7 million shares and paid out dividends totaling $119 million through quarter end. Today, we are pleased to announce the increased dividend, which represents the fourth consecutive year that we have increased our dividend.

"Our guidance for full year 2019 earnings remains unchanged from last quarter. While core pawn results in the U.S. are running ahead of our previous forecast, we are slightly more cautious about pawn loan demand in Mexico for the time being and the non-operational impacts of foreign currency headwind and slightly higher effective income tax rates as we enter the fourth quarter.

"We remain committed as always to creating long-term shareholder value through revenue and earnings growth coupled with significant additional returns through dividends and stock repurchases. Our trailing twelve month adjusted EBITDA reached $299 million, another record that we believe will continue to grow as we execute on our objectives," concluded Mr. Wessel, chief executive officer.

**About FirstCash**

FirstCash is the leading international operator of pawn stores with more than 2,600 retail pawn locations and more than 21,000 employees in 24 U.S. states, the District of Columbia and in Latin America. The Company currently operates in Mexico and the countries of Guatemala, El Salvador and Colombia. FirstCash focuses on serving cash and credit constrained consumers through its retail pawn locations, which buy and sell a wide variety of jewelry, consumer electronics, tools, household appliances, sporting goods, musical instruments and other merchandise, and make small consumer pawn loans secured by pledged personal property.

FirstCash is a component company in both the **Standard & Poor's MidCap 400 Index®** and the **Russell 2000 Index®**. FirstCash's common stock (ticker symbol "**FCFS**") is traded on the Nasdaq, the creator of the world's first electronic stock market. For additional information regarding FirstCash and the services it provides, visit FirstCash's websites located at http://www.firstcash.com and http://www.cashamerica.com.

**Forward-Looking Information**

This release contains forward-looking statements about the business, financial condition and prospects of FirstCash, Inc. and its wholly owned subsidiaries (together, the "Company"). Forward-looking statements, as that term is defined in the Private Securities Litigation Reform Act of 1995, can be identified by the use of forward-looking terminology such as "outlook," "believes," "projects," "expects," "may," "estimates," "should," "plans," "targets," "intends," "could," "would," "anticipates," "potential," "confident," "optimistic," or the negative thereof, or other variations thereon, or comparable terminology, or by discussions of strategy, objectives, estimates, guidance, expectations and future plans. Forward-looking statements can also be identified by the fact that these statements do not relate strictly to historical or current matters. Rather, forward-looking statements relate to anticipated or expected events, activities, trends or results. Because forward-looking statements relate to matters that have not yet occurred, these statements are inherently subject to risks and uncertainties.

While the Company believes the expectations reflected in forward-looking statements are reasonable, there can be no assurances such expectations will prove to be accurate. Security holders are cautioned such forward-looking statements involve risks and uncertainties. Certain factors may cause results to differ materially from those anticipated by the forward-looking statements made in this release. Such factors may include, without limitation, the risks, uncertainties and regulatory developments discussed and described in the Company's 2018 annual report on Form 10-K filed with the Securities and Exchange Commission (the "SEC") on February 5, 2019, including the risks described in Part 1, Item 1A, "Risk Factors" thereof, and other reports filed subsequently by the Company with the SEC. Many of these risks and uncertainties are beyond the ability of the Company to control, nor can the Company predict, in many cases, all of the risks and uncertainties that could cause its actual results to differ materially from those indicated by the forward-looking statements. The forward-looking statements contained in this release speak only as of the date of this release, and the Company expressly disclaims any obligation or undertaking to report any updates or revisions to any such statement to reflect any change in the Company's expectations or any change in events, conditions or circumstances on which any such statement is based, except as required by law.

8

App. 389

**FIRSTCASH, INC.**
**CONSOLIDATED STATEMENTS OF INCOME**
(unaudited, in thousands, except per share amounts)

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
|---|---|---|---|---|
| | **2019** | 2018 | **2019** | 2018 |
| Revenue: | | | | |
| Retail merchandise sales | $ **281,358** | $ 256,417 | $ **844,353** | $ 782,000 |
| Pawn loan fees | **142,879** | 134,613 | **420,994** | 387,418 |
| Wholesale scrap jewelry sales | **25,661** | 24,650 | **82,352** | 86,850 |
| Consumer loan and credit services fees | **2,561** | 14,198 | **18,378** | 43,382 |
| Total revenue | **452,459** | 429,878 | **1,366,077** | 1,299,650 |
| | | | | |
| Cost of revenue: | | | | |
| Cost of retail merchandise sold | **178,597** | 163,287 | **534,218** | 501,358 |
| Cost of wholesale scrap jewelry sold | **22,660** | 23,859 | **76,947** | 80,430 |
| Consumer loan and credit services loss provision | **223** | 5,474 | **3,829** | 13,095 |
| Total cost of revenue | **201,480** | 192,620 | **614,994** | 594,883 |
| | | | | |
| Net revenue | **250,979** | 237,258 | **751,083** | 704,767 |
| | | | | |
| Expenses and other income: | | | | |
| Store operating expenses [1] | **149,819** | 141,720 | **445,018** | 418,111 |
| Administrative expenses | **30,576** | 29,977 | **94,426** | 87,699 |
| Depreciation and amortization | **10,674** | 10,850 | **31,058** | 33,085 |
| Interest expense | **8,922** | 7,866 | **25,840** | 20,593 |
| Interest income | **(429)** | (495) | **(788)** | (2,216) |
| Merger and other acquisition expenses | **805** | 3,222 | **1,510** | 5,574 |
| Loss (gain) on foreign exchange [1] | **1,648** | 35 | **926** | (212) |
| Total expenses and other income | **202,015** | 193,175 | **597,990** | 562,634 |
| | | | | |
| Income before income taxes | **48,964** | 44,083 | **153,093** | 142,133 |
| | | | | |
| Provision for income taxes | **14,203** | 10,758 | **42,629** | 37,002 |
| | | | | |
| Net income | $ **34,761** | $ 33,325 | $ **110,464** | $ 105,131 |
| | | | | |
| Earnings per share: | | | | |
| Basic | $ **0.81** | $ 0.76 | $ **2.56** | $ 2.33 |
| Diluted | $ **0.81** | $ 0.76 | $ **2.55** | $ 2.33 |
| | | | | |
| Weighted-average shares outstanding: | | | | |
| Basic | **42,957** | 43,981 | **43,183** | 45,107 |
| Diluted | **43,167** | 44,116 | **43,358** | 45,204 |
| | | | | |
| Dividends declared per common share | $ **0.25** | $ 0.22 | $ **0.75** | $ 0.66 |

[1]    The loss on foreign exchange of $35,000 and gain on foreign exchange of $0.2 million for the three and nine months ended September 30, 2018, respectively, was reclassified on the consolidated statements of income in order to conform with the presentation for the three and nine months ended September 30, 2019. The loss (gain) on foreign exchange was reclassified from store operating expenses and reported separately on the consolidated statements of income.

App. 390

**FIRSTCASH, INC.**
**CONSOLIDATED BALANCE SHEETS**
(unaudited, in thousands)

| | September 30, | | December 31, |
|---|---|---|---|
| | **2019** | 2018 | 2018 |
| ASSETS | | | |
| Cash and cash equivalents | $ **61,183** | $ 57,025 | $ 71,793 |
| Fees and service charges receivable | **48,587** | 49,141 | 45,430 |
| Pawn loans | **385,907** | 387,733 | 362,941 |
| Consumer loans, net | **895** | 17,804 | 15,902 |
| Inventories | **281,921** | 277,438 | 275,130 |
| Income taxes receivable | **1,944** | 1,065 | 1,379 |
| Prepaid expenses and other current assets | **9,275** | 18,396 | 17,317 |
| Total current assets | **789,712** | 808,602 | 789,892 |
| | | | |
| Property and equipment, net | **300,087** | 250,088 | 251,645 |
| Operating lease right of use asset [1] | **288,460** | - | - |
| Goodwill | **936,562** | 906,322 | 917,419 |
| Intangible assets, net | **86,468** | 88,900 | 88,140 |
| Other assets | **10,880** | 50,635 | 49,238 |
| Deferred tax assets | **10,624** | 11,933 | 11,640 |
| Total assets | $ **2,422,793** | $ 2,116,480 | $ 2,107,974 |
| | | | |
| LIABILITIES AND STOCKHOLDERS' EQUITY | | | |
| Accounts payable and accrued liabilities | $ **81,999** | $ 103,223 | $ 96,928 |
| Customer deposits | **41,686** | 35,874 | 35,368 |
| Income taxes payable | **713** | 279 | 749 |
| Lease liability, current [1] | **83,328** | - | - |
| Total current liabilities | **207,726** | 139,376 | 133,045 |
| | | | |
| Revolving unsecured credit facility | **340,000** | 305,000 | 295,000 |
| Senior unsecured notes | **296,394** | 295,722 | 295,887 |
| Deferred tax liabilities | **61,240** | 52,149 | 54,854 |
| Lease liability, non-current [1] | **181,257** | - | - |
| Other liabilities | **-** | 12,505 | 11,084 |
| Total liabilities | **1,086,617** | 804,752 | 789,870 |
| | | | |
| Stockholders' equity: | | | |
| Preferred stock | **-** | - | - |
| Common stock | **493** | 493 | 493 |
| Additional paid-in capital | **1,229,793** | 1,222,947 | 1,224,608 |
| Retained earnings | **684,865** | 569,691 | 606,810 |
| Accumulated other comprehensive loss | **(113,516)** | (97,970) | (113,117) |
| Common stock held in treasury, at cost | **(465,459)** | (383,433) | (400,690) |
| Total stockholders' equity | **1,336,176** | 1,311,728 | 1,318,104 |
| Total liabilities and stockholders' equity | $ **2,422,793** | $ 2,116,480 | $ 2,107,974 |

[1]    The Company adopted ASC 842 prospectively as of January 1, 2019, using the transition method that required prospective application from the adoption date. As a result of the transition method used, ASC 842 was not applied to periods prior to adoption and the adoption of ASC 842 had no impact on the Company's comparative prior periods presented.

App. 391

**FIRSTCASH, INC.**
**OPERATING INFORMATION**
**(UNAUDITED)**

The Company's reportable segments are as follows:

- Latin America operations - Includes all pawn and consumer loan operations in Latin America, which includes operations in Mexico, Guatemala, El Salvador and Colombia.

- U.S. operations - Includes all pawn and consumer loan operations in the U.S.

The Company provides revenues, cost of revenues, store operating expenses, pre-tax operating income and earning assets by segment. Store operating expenses include salary and benefit expense of store-level employees, occupancy costs, bank charges, security, insurance, utilities, supplies and other costs incurred by the stores.

**Latin America Operations Segment Results**

The Company's management reviews and analyzes certain operating results in Latin America on a constant currency basis because the Company believes this better represents the Company's underlying business trends. Constant currency results are non-GAAP financial measures, which exclude the effects of foreign currency translation and are calculated by translating current-year results at prior-year average exchange rates. The scrap jewelry generated in Latin America is sold and settled in U.S. dollars, and therefore wholesale scrap jewelry sales revenue is not affected by foreign currency translation. A small percentage of the operating and administrative expenses in Latin America are also billed and paid in U.S. dollars, which are not affected by foreign currency translation. Amounts presented on a constant currency basis are denoted as such. See the "Constant Currency Results" section below for additional discussion of constant currency results.

11

App. 392

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table details earning assets, which consist of pawn loans and inventories as well as other earning asset metrics of the Latin America operations segment as of September 30, 2019 as compared to September 30, 2018 (dollars in thousands, except as otherwise noted):

| | As of September 30, | | Increase / | Constant Currency Basis As of September 30, 2019 | Increase |
| --- | --- | --- | --- | --- | --- |
| | **2019** | 2018 | (Decrease) | **(Non-GAAP)** | (Non-GAAP) |
| **Latin America Operations Segment** | | | | | |
| Earning assets: | | | | | |
| Pawn loans | $ **115,248** | $ 108,924 | 6% | $ **120,116** | 10% |
| Inventories | **96,552** | 77,034 | 25% | **100,655** | 31% |
| | $ **211,800** | $ 185,958 | 14% | $ **220,771** | 19% |
| | | | | | |
| Average outstanding pawn loan amount (in ones) | $ **66** | $ 68 | (3)% | $ **69** | 1% |
| | | | | | |
| Composition of pawn collateral: | | | | | |
| General merchandise | **72%** | 77% | | | |
| Jewelry | **28%** | 23% | | | |
| | **100%** | 100% | | | |
| | | | | | |
| Composition of inventories: | | | | | |
| General merchandise | **73%** | 73% | | | |
| Jewelry | **27%** | 27% | | | |
| | **100%** | 100% | | | |
| | | | | | |
| Percentage of inventory aged greater than one year | **1.2%** | 0.4% | | | |

12

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the Latin America operations segment for the three months ended September 30, 2019 as compared to the three months ended September 30, 2018 (dollars in thousands):

|  | Three Months Ended September 30, | | Increase / | Constant Currency Basis | |
|  | | | | Three Months Ended September 30, 2019 | Increase / (Decrease) |
|  | **2019** | 2018 | (Decrease) | **(Non-GAAP)** | (Non-GAAP) |
|---|---|---|---|---|---|
| **Latin America Operations Segment** | | | | | |
| Revenue: | | | | | |
| Retail merchandise sales | $ **113,266** | $ 94,416 | 20% | $ **115,867** | 23% |
| Pawn loan fees | **47,754** | 41,269 | 16% | **48,847** | 18% |
| Wholesale scrap jewelry sales | **7,292** | 5,846 | 25% | **7,292** | 25% |
| Consumer loan fees [1] | **-** | 116 | (100)% | **-** | (100)% |
| Total revenue | **168,312** | 141,647 | 19% | **172,006** | 21% |
| | | | | | |
| Cost of revenue: | | | | | |
| Cost of retail merchandise sold | **74,869** | 60,917 | 23% | **76,586** | 26% |
| Cost of wholesale scrap jewelry sold | **6,443** | 6,264 | 3% | **6,590** | 5% |
| Consumer loan loss provision [1] | **-** | 54 | (100)% | **-** | (100)% |
| Total cost of revenue | **81,312** | 67,235 | 21% | **83,176** | 24% |
| | | | | | |
| Net revenue | **87,000** | 74,412 | 17% | **88,830** | 19% |
| | | | | | |
| Segment expenses: | | | | | |
| Store operating expenses [2] | **46,504** | 38,765 | 20% | **47,532** | 23% |
| Depreciation and amortization | **3,795** | 2,915 | 30% | **3,885** | 33% |
| Total segment expenses | **50,299** | 41,680 | 21% | **51,417** | 23% |
| | | | | | |
| Segment pre-tax operating income | $ **36,701** | $ 32,732 | 12% | $ **37,413** | 14% |

[1]    The Company discontinued offering an unsecured consumer loan product in Latin America, effective June 30, 2018.

[2]    The loss on foreign exchange for the Latin America operations segment of $35,000 for the three months ended September 30, 2018 was reclassified on the consolidated statements of income in order to conform with the presentation for the three months ended September 30, 2019. The loss on foreign exchange was reclassified from store operating expenses and reported separately on the consolidated statements of income.

13

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the Latin America operations segment for the nine months ended September 30, 2019 as compared to the nine months ended September 30, 2018 (dollars in thousands):

| | | | | | Constant Currency Basis | |
| | | | | | Nine Months Ended September 30, 2019 (Non-GAAP) | Increase / (Decrease) (Non-GAAP) |
| | Nine Months Ended September 30, | | Increase / (Decrease) | | | |
| | 2019 | 2018 | | | | |
|---|---|---|---|---|---|---|
| **Latin America Operations Segment** | | | | | | |
| Revenue: | | | | | | |
| Retail merchandise sales | $ 320,528 | $ 267,506 | 20% | $ | 324,425 | 21% |
| Pawn loan fees | 137,867 | 110,007 | 25% | | 139,528 | 27% |
| Wholesale scrap jewelry sales | 25,410 | 16,456 | 54% | | 25,410 | 54% |
| Consumer loan fees [1] | - | 860 | (100)% | | - | (100)% |
| Total revenue | 483,805 | 394,829 | 23% | | 489,363 | 24% |
| | | | | | | |
| Cost of revenue: | | | | | | |
| Cost of retail merchandise sold | 208,084 | 173,100 | 20% | | 210,625 | 22% |
| Cost of wholesale scrap jewelry sold | 24,607 | 16,227 | 52% | | 24,898 | 53% |
| Consumer loan loss provision [1] | - | 221 | (100)% | | - | (100)% |
| Total cost of revenue | 232,691 | 189,548 | 23% | | 235,523 | 24% |
| | | | | | | |
| Net revenue | 251,114 | 205,281 | 22% | | 253,840 | 24% |
| | | | | | | |
| Segment expenses: | | | | | | |
| Store operating expenses [2] | 134,810 | 107,148 | 26% | | 136,457 | 27% |
| Depreciation and amortization | 10,679 | 8,364 | 28% | | 10,821 | 29% |
| Total segment expenses | 145,489 | 115,512 | 26% | | 147,278 | 28% |
| | | | | | | |
| Segment pre-tax operating income | $ 105,625 | $ 89,769 | 18% | $ | 106,562 | 19% |

[1]   The Company discontinued offering an unsecured consumer loan product in Latin America, effective June 30, 2018.

[2]   The gain on foreign exchange for the Latin America operations segment of $0.2 million for the nine months ended September 30, 2018 was reclassified on the consolidated statements of income in order to conform with the presentation for the nine months ended September 30, 2019. The gain on foreign exchange was reclassified from store operating expenses and reported separately on the consolidated statements of income.

14

App. 395

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

**U.S. Operations Segment Results**

The following table details earning assets, which consist of pawn loans, inventories and consumer loans, net as well as other earning asset metrics of the U.S. operations segment as of September 30, 2019 as compared to September 30, 2018 (dollars in thousands, except as otherwise noted):

| | | As of September 30, | | Increase / |
|---|---|---|---|---|
| | | **2019** | 2018 | (Decrease) |
| **U.S. Operations Segment** | | | | |
| Earning assets: | | | | |
| Pawn loans | $ | **270,659** | $ 278,809 | (3)% |
| Inventories | | **185,369** | 200,404 | (8)% |
| Consumer loans, net [1] | | **895** | 17,804 | (95)% |
| | $ | **456,923** | $ 497,017 | (8)% |
| | | | | |
| Average outstanding pawn loan amount (in ones) | $ | **167** | $ 163 | 2% |
| | | | | |
| Composition of pawn collateral: | | | | |
| General merchandise | | **36%** | 36% | |
| Jewelry | | **64%** | 64% | |
| | | **100%** | 100% | |
| | | | | |
| Composition of inventories: | | | | |
| General merchandise | | **47%** | 42% | |
| Jewelry | | **53%** | 58% | |
| | | **100%** | 100% | |
| | | | | |
| Percentage of inventory aged greater than one year | | **3%** | 4% | |

[1]   The Company ceased offering unsecured consumer lending and credit services products in all its Ohio locations on April 26, 2019 and closed 52 Ohio locations during the second quarter of 2019. See "Consumer Lending Contraction and Ohio Wind-Down Costs" for further discussion.

15

App. 396

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the U.S. operations segment for the three months ended September 30, 2019 as compared to the three months ended September 30, 2018 (dollars in thousands):

| | Three Months Ended September 30, | | Increase / |
| --- | --- | --- | --- |
| | **2019** | 2018 | (Decrease) |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ **168,092** | $ 162,001 | 4% |
| Pawn loan fees | **95,125** | 93,344 | 2% |
| Wholesale scrap jewelry sales | **18,369** | 18,804 | (2)% |
| Consumer loan and credit services fees | **2,561** | 14,082 | (82)% |
| Total revenue | **284,147** | 288,231 | (1)% |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | **103,728** | 102,370 | 1% |
| Cost of wholesale scrap jewelry sold | **16,217** | 17,595 | (8)% |
| Consumer loan and credit services loss provision | **223** | 5,420 | (96)% |
| Total cost of revenue | **120,168** | 125,385 | (4)% |
| | | | |
| Net revenue | **163,979** | 162,846 | 1% |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | **103,315** | 102,955 | -% |
| Depreciation and amortization | **5,213** | 5,285 | (1)% |
| Total segment expenses | **108,528** | 108,240 | -% |
| | | | |
| Segment pre-tax operating income | $ **55,451** | $ 54,606 | 2% |

16

App. 397

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the U.S. operations segment for the nine months ended September 30, 2019 as compared to the nine months ended September 30, 2018 (dollars in thousands):

| | Nine Months Ended September 30, | | Increase / (Decrease) |
|---|---|---|---|
| | **2019** | 2018 | |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ **523,825** | $ 514,494 | 2% |
| Pawn loan fees | **283,127** | 277,411 | 2% |
| Wholesale scrap jewelry sales | **56,942** | 70,394 | (19)% |
| Consumer loan and credit services fees | **18,378** | 42,522 | (57)% |
| Total revenue | **882,272** | 904,821 | (2)% |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | **326,134** | 328,258 | (1)% |
| Cost of wholesale scrap jewelry sold | **52,340** | 64,203 | (18)% |
| Consumer loan and credit services loss provision | **3,829** | 12,874 | (70)% |
| Total cost of revenue | **382,303** | 405,335 | (6)% |
| | | | |
| Net revenue | **499,969** | 499,486 | -% |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | **310,208** | 310,963 | -% |
| Depreciation and amortization | **15,527** | 15,877 | (2)% |
| Total segment expenses | **325,735** | 326,840 | -% |
| | | | |
| Segment pre-tax operating income | $ **174,234** | $ 172,646 | 1% |

17

App. 398

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

### Consolidated Results of Operations

The following table reconciles pre-tax operating income of the Company's Latin America operations segment and U.S. operations segment discussed above to consolidated net income (in thousands):

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
|---|---|---|---|---|
| | **2019** | 2018 | **2019** | 2018 |
| **Consolidated Results of Operations** | | | | |
| Segment pre-tax operating income: | | | | |
| Latin America operations segment pre-tax operating income [1] | $ **36,701** $ | 32,732 | $ **105,625** $ | 89,769 |
| U.S. operations segment pre-tax operating income | **55,451** | 54,606 | **174,234** | 172,646 |
| Consolidated segment pre-tax operating income | **92,152** | 87,338 | **279,859** | 262,415 |
| | | | | |
| Corporate expenses and other income: | | | | |
| Administrative expenses | **30,576** | 29,977 | **94,426** | 87,699 |
| Depreciation and amortization | **1,666** | 2,650 | **4,852** | 8,844 |
| Interest expense | **8,922** | 7,866 | **25,840** | 20,593 |
| Interest income | **(429)** | (495) | **(788)** | (2,216) |
| Merger and other acquisition expenses | **805** | 3,222 | **1,510** | 5,574 |
| Loss (gain) on foreign exchange [1] | **1,648** | 35 | **926** | (212) |
| Total corporate expenses and other income | **43,188** | 43,255 | **126,766** | 120,282 |
| | | | | |
| Income before income taxes | **48,964** | 44,083 | **153,093** | 142,133 |
| | | | | |
| Provision for income taxes | **14,203** | 10,758 | **42,629** | 37,002 |
| Net income | $ **34,761** $ | 33,325 | $ **110,464** $ | 105,131 |

[1] The loss on foreign exchange of $35,000 and gain on foreign exchange of $0.2 million for the Latin America operations segment for the three and nine months ended September 30, 2018, respectively, was reclassified on the consolidated statements of income in order to conform with the presentation for the three and nine months ended September 30, 2019. The loss (gain) on foreign exchange was reclassified from store operating expenses and reported separately on the consolidated statements of income.

18

**FIRSTCASH, INC.**
**STORE COUNT ACTIVITY**

The following table details store count activity for the three months ended September 30, 2019:

| | Pawn Locations [1] | Consumer Loan Locations | Total Locations |
|---|---|---|---|
| Latin America operations segment: | | | |
| Total locations, beginning of period | 1,592 | - | 1,592 |
| New locations opened | 16 | - | 16 |
| Locations acquired | 5 | - | 5 |
| Locations closed or consolidated | (1) | - | (1) |
| Total locations, end of period | 1,612 | - | 1,612 |
| | | | |
| U.S. operations segment: | | | |
| Total locations, beginning of period | 1,048 | 6 | 1,054 |
| Locations closed or consolidated | (1) | - | (1) |
| Total locations, end of period | 1,047 | 6 | 1,053 |
| | | | |
| Total: | | | |
| Total locations, beginning of period | 2,640 | 6 | 2,646 |
| New locations opened | 16 | - | 16 |
| Locations acquired | 5 | - | 5 |
| Locations closed or consolidated | (2) | - | (2) |
| Total locations, end of period | 2,659 | 6 | 2,665 |

[1]   At September 30, 2019, 75 of the U.S. pawn stores, primarily located in Texas, also offered consumer loans and/or credit services primarily as an ancillary product. This compares to 302 U.S. pawn locations which offered such products as of September 30, 2018.

19

App. 400

**FIRSTCASH, INC.**
**STORE COUNT ACTIVITY (CONTINUED)**

The following table details store count activity for the nine months ended September 30, 2019:

| | Pawn Locations [1] | Consumer Loan Locations | Total Locations |
|---|---|---|---|
| **Latin America operations segment:** | | | |
| Total locations, beginning of period | 1,379 | - | 1,379 |
| New locations opened | 75 | - | 75 |
| Locations acquired | 163 | - | 163 |
| Locations closed or consolidated | (5) | - | (5) |
| Total locations, end of period | 1,612 | - | 1,612 |
| | | | |
| **U.S. operations segment:** | | | |
| Total locations, beginning of period | 1,077 | 17 | 1,094 |
| Locations acquired | 20 | - | 20 |
| Locations closed or consolidated [2] | (50) | (11) | (61) |
| Total locations, end of period | 1,047 | 6 | 1,053 |
| | | | |
| **Total:** | | | |
| Total locations, beginning of period | 2,456 | 17 | 2,473 |
| New locations opened | 75 | - | 75 |
| Locations acquired | 183 | - | 183 |
| Locations closed or consolidated [2] | (55) | (11) | (66) |
| Total locations, end of period | 2,659 | 6 | 2,665 |

[1]  At September 30, 2019, 75 of the U.S. pawn stores, primarily located in Texas, also offered consumer loans and/or credit services primarily as an ancillary product. This compares to 302 U.S. pawn locations which offered such products as of September 30, 2018.

[2]  Includes the closing of 52 Ohio locations and two other locations outside of Ohio primarily focused on consumer lending products. See "Consumer Lending Contraction and Ohio Wind-Down Costs" for additional discussion of these store closings.

20

App. 401

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES**
**(UNAUDITED)**

The Company uses certain financial calculations such as adjusted net income, adjusted diluted earnings per share, EBITDA, adjusted EBITDA, free cash flow, adjusted free cash flow, constant currency results, return on tangible assets, return on tangible equity and adjusted segment pre-tax operating income as factors in the measurement and evaluation of the Company's operating performance and period-over-period growth. The Company derives these financial calculations on the basis of methodologies other than generally accepted accounting principles ("GAAP"), primarily by excluding from a comparable GAAP measure certain items the Company does not consider to be representative of its actual operating performance. These financial calculations are "non-GAAP financial measures" as defined in SEC rules. The Company uses these non-GAAP financial measures in operating its business because management believes they are less susceptible to variances in actual operating performance that can result from the excluded items, other infrequent charges and currency fluctuations. The Company presents these financial measures to investors because management believes they are useful to investors in evaluating the primary factors that drive the Company's core operating performance and because management believes they provide greater transparency into the Company's results of operations. However, items that are excluded and other adjustments and assumptions that are made in calculating these non-GAAP financial measures are significant components in understanding and assessing the Company's financial performance. These non-GAAP financial measures should be evaluated in conjunction with, and are not a substitute for, the Company's GAAP financial measures. Further, because these non-GAAP financial measures are not determined in accordance with GAAP and are thus susceptible to varying calculations, the non-GAAP financial measures, as presented, may not be comparable to other similarly titled measures of other companies.

While acquisitions are an important part of the Company's overall strategy, the Company has adjusted the applicable financial calculations to exclude merger and other acquisition expenses to allow more accurate comparisons of the financial results to prior periods and because the Company does not consider these merger and other acquisition expenses to be related to the organic operations of the acquired businesses or its continuing operations and such expenses are generally not relevant to assessing or estimating the long-term performance of the acquired businesses. The Company believes that providing adjusted non-GAAP measures, which exclude these and other items, allows management and investors to consider the ongoing operations of the business both with, and without, such expenses. Merger and other acquisition expenses include incremental costs directly associated with merger and acquisition activities, including professional fees, legal expenses, severance, retention and other employee-related costs, contract breakage costs and costs related to the consolidation of technology systems and corporate facilities, among others.

The Company has certain leases in Mexico which are denominated in U.S. dollars. The lease liability of these U.S. dollar denominated leases, which is considered a monetary liability, is remeasured into Mexican pesos using current period exchange rates which results in the recognition of foreign currency exchange gains or losses. The Company has adjusted the applicable financial measures to exclude these unrealized remeasurement gains or losses because they are non-cash, non-operating items that could create volatility in the Company's consolidated results of operations due to the magnitude of the end of period lease liability being remeasured and to improve comparability of current periods presented with prior periods due to the adoption of ASC 842 on January 1, 2019.

21

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Adjusted Net Income, Adjusted Diluted Earnings Per Share, Return on Tangible Assets, Return on Tangible Equity and Adjusted Segment Pre-Tax Operating Income**

Management believes the presentation of adjusted net income, adjusted diluted earnings per share, return on tangible assets, return on tangible equity and adjusted segment pre-tax operating income provides investors with greater transparency and provides a more complete understanding of the Company's financial performance and prospects for the future by excluding items that management believes are non-operating in nature and not representative of the Company's core operating performance of its continuing operations. In addition, management believes the adjustments shown below are useful to investors in order to allow them to compare the Company's financial results for the current periods presented with the prior periods presented.

The following table provides a reconciliation between net income and diluted earnings per share calculated in accordance with GAAP to adjusted net income and adjusted diluted earnings per share, which are shown net of tax (in thousands, except per share amounts):

|  | Three Months Ended September 30, | | | | Nine Months Ended September 30, | | | |
|---|---|---|---|---|---|---|---|---|
|  | **2019** | | 2018 | | **2019** | | 2018 | |
|  | In Thousands | Per Share | In Thousands | Per Share | In Thousands | Per Share | In Thousands | Per Share |
| Net income and diluted earnings per share, as reported | $ **34,761** | $ **0.81** | $ 33,325 | $ 0.76 | $ **110,464** | $ **2.55** | $ 105,131 | $ 2.33 |
| Adjustments, net of tax: | | | | | | | | |
| Merger and other acquisition expenses | **567** | **0.01** | 2,262 | 0.05 | **1,097** | **0.02** | 3,958 | 0.08 |
| Non-cash foreign currency (gain) loss related to lease liability | **340** | **0.01** | - | - | **(34)** | **-** | - | - |
| Ohio consumer lending wind-down costs | **578** | **0.01** | - | - | **2,537** | **0.06** | - | - |
| Adjusted net income and diluted earnings per share | $ **36,246** | $ **0.84** | $ 35,587 | $ 0.81 | $ **114,064** | $ **2.63** | $ 109,089 | $ 2.41 |

22

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

The following tables provide a reconciliation of the gross amounts, the impact of income taxes and the net amounts for the adjustments included in the table above (in thousands):

| | Three Months Ended September 30, | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | **2019** | | | 2018 | | |
| | Pre-tax | Tax | After-tax | Pre-tax | Tax | After-tax |
| Merger and other acquisition expenses | $ 805 | $ 238 | $ 567 | $ 3,222 | $ 960 | $ 2,262 |
| Non-cash foreign currency loss related to lease liability | 486 | 146 | 340 | - | - | - |
| Ohio consumer lending wind-down costs | 751 | 173 | 578 | - | - | - |
| Total adjustments | $ 2,042 | $ 557 | $ 1,485 | $ 3,222 | $ 960 | $ 2,262 |

| | Nine Months Ended September 30, | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | **2019** | | | 2018 | | |
| | Pre-tax | Tax | After-tax | Pre-tax | Tax | After-tax |
| Merger and other acquisition expenses | $ 1,510 | $ 413 | $ 1,097 | $ 5,574 | $ 1,616 | $ 3,958 |
| Non-cash foreign currency gain related to lease liability | (49) | (15) | (34) | - | - | - |
| Ohio consumer lending wind-down costs | 3,295 | 758 | 2,537 | - | - | - |
| Total adjustments | $ 4,756 | $ 1,156 | $ 3,600 | $ 5,574 | $ 1,616 | $ 3,958 |

23

App. 404

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

The following table provides a calculation of return on tangible assets and return on tangible equity (dollars in thousands):

|  | September 30, | |
|---|---|---|
|  | **2019** | 2018 |
| Return on tangible assets calculation: |  |  |
| Average total assets | $ 2,277,503 | $ 2,064,865 |
| Adjustments: |  |  |
| Average goodwill | (926,746) | (854,787) |
| Average intangible assets, net | (87,704) | (92,087) |
| Average operating lease right of use asset | (175,997) | - |
| Average tangible assets | $ 1,087,056 | $ 1,117,991 |
| Net income for the trailing twelve months | $ 158,539 | $ 172,865 |
| Return on tangible assets | 15% | 15% |
|  |  |  |
| Return on tangible equity calculation: |  |  |
| Average stockholders' equity | $ 1,324,273 | $ 1,397,814 |
| Adjustments: |  |  |
| Average goodwill | (926,746) | (854,787) |
| Average intangible assets, net | (87,704) | (92,087) |
| Average tangible equity | $ 309,823 | $ 450,940 |
| Net income for the trailing twelve months | $ 158,539 | $ 172,865 |
| Return on tangible equity | 51% | 38% |

24

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

The following table provides a calculation of segment pre-tax operating income excluding the contribution from consumer lending operations and Ohio store closures ("Adjusted Segment Pre-tax Operating Income") (dollars in thousands):

| | Three Months Ended September 30, | | Increase / |
| --- | --- | --- | --- |
| | **2019** | 2018 | (Decrease) |
| **U.S. Operations Segment:** | | | |
| Segment pre-tax operating income | $ **55,451** | $ 54,606 | 2% |
| Contribution from consumer lending operations and Ohio wind-down costs | **(2,059)** | (5,198) | (60)% |
| Adjusted segment pre-tax operating income | $ **53,392** | $ 49,408 | 8% |

| | Nine Months Ended September 30, | | Increase / |
| --- | --- | --- | --- |
| | **2019** | 2018 | (Decrease) |
| **U.S. Operations Segment:** | | | |
| Segment pre-tax operating income | $ **174,234** | $ 172,646 | 1% |
| Contribution from consumer lending operations and Ohio wind-down costs | **(8,922)** | (18,404) | (52)% |
| Adjusted segment pre-tax operating income | $ **165,312** | $ 154,242 | 7% |

25

App. 406

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Earnings Before Interest, Taxes, Depreciation and Amortization (EBITDA) and Adjusted EBITDA**

The Company defines EBITDA as net income before income taxes, depreciation and amortization, interest expense and interest income and adjusted EBITDA as EBITDA adjusted for certain items as listed below that management considers to be non-operating in nature and not representative of its actual operating performance. The Company believes EBITDA and adjusted EBITDA are commonly used by investors to assess a company's financial performance, and adjusted EBITDA is used in the calculation of the net debt ratio as defined in the Company's senior unsecured notes covenants. The following table provides a reconciliation of net income to EBITDA and adjusted EBITDA (dollars in thousands):

| | Three Months Ended September 30, | | Nine Months Ended September 30, | | Trailing Twelve Months Ended September 30, | |
|---|---|---|---|---|---|---|
| | **2019** | 2018 | **2019** | 2018 | **2019** | 2018 |
| Net income | $ **34,761** | $ 33,325 | $ **110,464** | $ 105,131 | $ **158,539** | $ 172,865 |
| Income taxes | **14,203** | 10,758 | **42,629** | 37,002 | **57,730** | 26,303 |
| Depreciation and amortization | **10,674** | 10,850 | **31,058** | 33,085 | **40,934** | 45,514 |
| Interest expense | **8,922** | 7,866 | **25,840** | 20,593 | **34,420** | 26,801 |
| Interest income | **(429)** | (495) | **(788)** | (2,216) | **(1,016)** | (2,675) |
| EBITDA | **68,131** | 62,304 | **209,203** | 193,595 | **290,607** | 268,808 |
| Adjustments: | | | | | | |
| Merger and other acquisition expenses | **805** | 3,222 | **1,510** | 5,574 | **3,579** | 11,472 |
| Non-cash foreign currency (gain) loss related to lease liability | **486** | - | **(49)** | - | **(49)** | - |
| Ohio consumer lending wind-down costs | **751** | - | **3,295** | - | **3,295** | - |
| Asset impairments related to consumer loan operations | **-** | - | **-** | - | **1,514** | - |
| Adjusted EBITDA | $ **70,173** | $ 65,526 | $ **213,959** | $ 199,169 | $ **298,946** | $ 280,280 |
| | | | | | | |
| Net debt ratio calculation: | | | | | | |
| Total debt (outstanding principal) | | | | | $ **640,000** | $ 605,000 |
| Less: cash and cash equivalents | | | | | **(61,183)** | (57,025) |
| Net debt | | | | | $ **578,817** | $ 547,975 |
| Adjusted EBITDA | | | | | $ **298,946** | $ 280,280 |
| Net debt ratio (net debt divided by adjusted EBITDA) | | | | | **1.9:1** | 2.0:1 |

26

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Free Cash Flow and Adjusted Free Cash Flow**

For purposes of its internal liquidity assessments, the Company considers free cash flow and adjusted free cash flow. The Company defines free cash flow as cash flow from operating activities less purchases of furniture, fixtures, equipment and improvements and net fundings/repayments of pawn and consumer loans, which are considered to be operating in nature by the Company but are included in cash flow from investing activities. Adjusted free cash flow is defined as free cash flow adjusted for merger and other acquisition expenses paid that management considers to be non-operating in nature.

The Company previously included store real property purchases as a component of purchases of property and equipment. Management considers the store real property purchases to be discretionary in nature and not required to operate or grow its pawn operations. To further enhance transparency of these distinct items, the Company now reports purchases of store real property and purchases of furniture, fixtures, equipment and improvements separately on the consolidated statements of cash flows. As a result, the current definitions of free cash flow and adjusted free cash flow differ from prior period definitions as they now exclude discretionary purchases of store real property, and the Company has retrospectively applied the current definitions to prior-period results.

Free cash flow and adjusted free cash flow are commonly used by investors as an additional measure of cash generated by business operations that may be used to repay scheduled debt maturities and debt service or, following payment of such debt obligations and other non-discretionary items, may be available to invest in future growth through new business development activities or acquisitions, repurchase stock, pay cash dividends or repay debt obligations prior to their maturities. These metrics can also be used to evaluate the Company's ability to generate cash flow from business operations and the impact that this cash flow has on the Company's liquidity. However, free cash flow and adjusted free cash flow have limitations as analytical tools and should not be considered in isolation or as a substitute for cash flow from operating activities or other income statement data prepared in accordance with GAAP. The following table reconciles cash flow from operating activities to free cash flow and adjusted free cash flow (in thousands):

| | Three Months Ended September 30, | | Nine Months Ended September 30, | | Trailing Twelve Months Ended September 30, | |
|---|---|---|---|---|---|---|
| | **2019** | 2018 | **2019** | 2018 | **2019** | 2018 |
| Cash flow from operating activities | $ **57,851** | $ 54,252 | $ **163,824** | $ 174,219 | $ **233,034** | $ 245,730 |
| Cash flow from investing activities: | | | | | | |
| Loan receivables, net of cash repayments | **(22,572)** | (43,968) | **(2,998)** | (13,055) | **20,182** | 22,419 |
| Purchases of furniture, fixtures, equipment and improvements | **(10,200)** | (11,300) | **(33,104)** | (25,768) | **(43,013)** | (32,001) |
| Free cash flow | **25,079** | (1,016) | **127,722** | 135,396 | **210,203** | 236,148 |
| Merger and other acquisition expenses paid, net of tax benefit | **567** | 2,502 | **1,097** | 5,601 | **2,568** | 7,817 |
| Adjusted free cash flow [1] | $ **25,646** | $ 1,486 | $ **128,819** | $ 140,997 | $ **212,771** | $ 243,965 |

[1]   The nine months and trailing twelve months ended September 30, 2019 include the impact of accelerated store expansion activities in Latin America, while the prior-year comparative periods included a $21 million cash inflow from a non-recurring tax refund related to the merger and larger than normal cash inflows related to the liquidation of excess inventories in the legacy Cash America stores.

27

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Constant Currency Results**

The Company's reporting currency is the U.S. dollar. However, certain performance metrics discussed in this release are presented on a "constant currency" basis, which is considered a non-GAAP financial measure. The Company's management uses constant currency results to evaluate operating results of business operations in Latin America, which are primarily transacted in local currencies.

The Company believes constant currency results provide investors with valuable supplemental information regarding the underlying performance of its business operations in Latin America, consistent with how the Company's management evaluates such performance and operating results. Constant currency results reported herein are calculated by translating certain balance sheet and income statement items denominated in local currencies using the exchange rate from the prior-year comparable period, as opposed to the current comparable period, in order to exclude the effects of foreign currency rate fluctuations for purposes of evaluating period-over-period comparisons. Business operations in Mexico, Guatemala and Colombia are transacted in Mexican pesos, Guatemalan quetzales and Colombian pesos, respectively. The Company also has operations in El Salvador where the reporting and functional currency is the U.S. dollar. See the Latin America operations segment tables elsewhere in this release for an additional reconciliation of certain constant currency amounts to as reported GAAP amounts.

The following table provides exchange rates for the Mexican peso, Guatemalan quetzal and Colombian peso for the current and prior-year periods:

| | September 30, | | |
| --- | --- | --- | --- |
| | **2019** | 2018 | Unfavorable |
| Mexican peso / U.S. dollar exchange rate: | | | |
| End-of-period | **19.6** | 18.8 | (4)% |
| Three months ended | **19.4** | 19.0 | (2)% |
| Nine months ended | **19.3** | 19.0 | (2)% |
| | | | |
| Guatemalan quetzal / U.S. dollar exchange rate: | | | |
| End-of-period | **7.7** | 7.7 | -% |
| Three months ended | **7.7** | 7.5 | (3)% |
| Nine months ended | **7.7** | 7.5 | (3)% |
| | | | |
| Colombian peso / U.S. dollar exchange rate: | | | |
| End-of-period | **3,462** | 2,972 | (16)% |
| Three months ended | **3,339** | 2,959 | (13)% |
| Nine months ended | **3,239** | 2,886 | (12)% |

28

App. 409

For further information, please contact:
Gar Jackson
Global IR Group
Phone: (817) 886-6998
Email: gar@globalirgroup.com

Doug Orr, Executive Vice President and Chief Financial Officer
Phone: (817) 258-2650
Email: investorrelations@firstcash.com
Website: investors.firstcash.com

29

App. 410

# Tab 20

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
WASHINGTON, D.C. 20549

## FORM 8-K

Current Report
Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934

November 12, 2019
(Date of Report - Date of Earliest Event Reported)



### FIRSTCASH, INC.
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|---|---|---|
| (State or other jurisdiction | (Commission | (IRS Employer |
| of incorporation) | File Number) | Identification No.) |

**1600 West 7th Street    Fort Worth    Texas    76126**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**NONE**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Securities registered pursuant to Section 12(b) of the Act:

| Title of each class | Trading Symbol(s) | Name of each exchange on which registered |
|---|---|---|
| **Common Stock, par value $.01 per share** | **FCFS** | **The Nasdaq Stock Market** |

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

**App. 412**

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

**Item 7.01 Regulation FD Disclosure.**

FirstCash, Inc. has made available on its corporate website (investors.firstcash.com) its most recent investor presentation. This presentation is included as Exhibit 99.1.

The information provided in this Item 7.01 shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 9.01 Financial Statements and Exhibits.**

    (d) Exhibits:

| | |
|---|---|
| 99.1 | FirstCash, Inc. Investor Presentation |
| 101.INS | XBRL Instance Document - the instance document does not appear in the Interactive Data File because its XBRL tags are embedded within the Inline XBRL document |
| 101.SCH | XBRL Taxonomy Extension Schema Document |
| 101.CAL | XBRL Taxonomy Extension Calculation Linkbase Document |
| 101.DEF | XBRL Taxonomy Extension Definition Linkbase Document |
| 101.LAB | XBRL Taxonomy Extension Label Linkbase Document |
| 101.PRE | XBRL Taxonomy Extension Presentation Linkbase Document |
| 104 | The cover page from this Current Report on Form 8-K, formatted as Inline XBRL |

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: November 12, 2019                    FIRSTCASH, INC.
                                            (Registrant)

                                            /s/ R. DOUGLAS ORR
                                            R. Douglas Orr
                                            Executive Vice President and Chief Financial Officer
                                            (As Principal Financial and Accounting Officer)

4

App. 415



# FORWARD-LOOKING STATEMENTS

"THIS PRESENTATION CONTAINS FORWARD-LOOKING STATEMENTS ABOUT THE BUSINESS, FINANCIAL CONDITION AND PROSPECTS OF FIRSTCASH, INC. AND ITS WHOLLY OWNED SUBSIDIARIES (TOGETHER, THE "COMPANY"). FORWARD-LOOKING STATEMENTS, AS THAT TERM IS DEFINED IN THE PRIVATE SECURITIES LITIGATION REFORM ACT OF 1995, CAN BE IDENTIFIED BY THE USE OF FORWARD-LOOKING TERMINOLOGY SUCH AS "OUTLOOK," "BELIEVES," "PROJECTS," "EXPECTS," "MAY," "ESTIMATES," "SHOULD," "PLANS," "TARGETS," "INTENDS," "COULD," "WOULD," "ANTICIPATES," "POTENTIAL," "CONFIDENT," "OPTIMISTIC," OR THE NEGATIVE THEREOF, OR OTHER VARIATIONS THEREON, OR COMPARABLE TERMINOLOGY, OR BY DISCUSSIONS OF STRATEGY, OBJECTIVES, ESTIMATES, GUIDANCE, EXPECTATIONS AND FUTURE PLANS. FORWARD-LOOKING STATEMENTS CAN ALSO BE IDENTIFIED BY THE FACT THAT THESE STATEMENTS DO NOT RELATE STRICTLY TO HISTORICAL OR CURRENT MATTERS. RATHER, FORWARD-LOOKING STATEMENTS RELATE TO ANTICIPATED OR EXPECTED EVENTS, ACTIVITIES, TRENDS OR RESULTS. BECAUSE FORWARD-LOOKING STATEMENTS RELATE TO MATTERS THAT HAVE NOT YET OCCURRED, THESE STATEMENTS ARE INHERENTLY SUBJECT TO RISKS AND UNCERTAINTIES.

WHILE THE COMPANY BELIEVES THE EXPECTATIONS REFLECTED IN FORWARD-LOOKING STATEMENTS ARE REASONABLE, THERE CAN BE NO ASSURANCES SUCH EXPECTATIONS WILL PROVE TO BE ACCURATE. SECURITY HOLDERS ARE CAUTIONED SUCH FORWARD-LOOKING STATEMENTS INVOLVE RISKS AND UNCERTAINTIES. CERTAIN FACTORS MAY CAUSE RESULTS TO DIFFER MATERIALLY FROM THOSE ANTICIPATED BY THE FORWARD-LOOKING STATEMENTS MADE IN THIS PRESENTATION. SUCH FACTORS MAY INCLUDE, WITHOUT LIMITATION, THE RISKS, UNCERTAINTIES AND REGULATORY DEVELOPMENTS DISCUSSED AND DESCRIBED IN THE COMPANY'S 2018 ANNUAL REPORT ON FORM 10-K FILED WITH THE SECURITIES AND EXCHANGE COMMISSION (THE "SEC") ON FEBRUARY 5, 2019, INCLUDING THE RISKS DESCRIBED IN PART 1, ITEM 1A, "RISK FACTORS" THEREOF, AND OTHER REPORTS FILED SUBSEQUENTLY BY THE COMPANY WITH THE SEC. MANY OF THESE RISKS AND UNCERTAINTIES ARE BEYOND THE ABILITY OF THE COMPANY TO CONTROL, NOR CAN THE COMPANY PREDICT, IN MANY CASES, ALL OF THE RISKS AND UNCERTAINTIES THAT COULD CAUSE ITS ACTUAL RESULTS TO DIFFER MATERIALLY FROM THOSE INDICATED BY THE FORWARD-LOOKING STATEMENTS. THE FORWARD-LOOKING STATEMENTS CONTAINED IN THIS PRESENTATION SPEAK ONLY AS OF THE DATE OF THIS PRESENTATION, AND THE COMPANY EXPRESSLY DISCLAIMS ANY OBLIGATION OR UNDERTAKING TO REPORT ANY UPDATES OR REVISIONS TO ANY SUCH STATEMENT TO REFLECT ANY CHANGE IN THE COMPANY'S EXPECTATIONS OR ANY CHANGE IN EVENTS, CONDITIONS OR CIRCUMSTANCES ON WHICH ANY SUCH STATEMENT IS BASED, EXCEPT AS REQUIRED BY LAW."

2





# STABLE REGULATORY CLIMATE FOR PAWN



- PAWN LOANS ARE DIFFERENT FROM TRADITIONAL CONSUMER LOAN PRODUCTS AND NOT SUBJECT TO THE CFPB SMALL DOLLAR LOAN RULES BECAUSE THEY:
  - ARE NON-RECOURSE LOANS
  - HAVE SIGNIFICANTLY SMALLER AVERAGE LOAN SIZES
  - DO NOT INVOLVE CREDIT CHECKS, COLLECTION ACTIVITIES, ACH TRANSACTIONS OR NEGATIVE CREDIT REPORTING



- REGULATIONS ARE PRIMARILY AT THE STATE LEVEL IN THE U.S. AND THE FEDERAL LEVEL IN LATIN AMERICA
  - NO SIGNIFICANT NEGATIVE REGULATORY CHANGES IN THE LAST 25 YEARS
  - STATES WITH A POSITIVE RATE CHANGE INCLUDE:
    - OHIO: ENACTED MARCH 28, 2017
    - WASHINGTON: ENACTED JULY 24, 2015
    - ARIZONA: ENACTED JULY 24, 2014
    - NEVADA: ENACTED OCTOBER 1, 2011

32



# Tab 21

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
WASHINGTON, D.C. 20549

**FORM 8-K**

Current Report
Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934

January 29, 2020
(Date of Report - Date of Earliest Event Reported)



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|---|---|---|
| (State or other jurisdiction | (Commission | (IRS Employer |
| of incorporation) | File Number) | Identification No.) |

**1600 West 7th Street      Fort Worth      Texas      76126**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**NONE**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Securities registered pursuant to Section 12(b) of the Act:

| Title of each class | Trading Symbol(s) | Name of each exchange on which registered |
|---|---|---|
| **Common Stock, par value $.01 per share** | **FCFS** | **The Nasdaq Stock Market** |

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

App. 422

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

**Item 2.02 Results of Operations and Financial Condition.**

On January 29, 2020, FirstCash, Inc. (the "Company") issued a press release announcing its financial results for the three and twelve month periods ended December 31, 2019 and the Board of Directors' declaration of a first quarter cash dividend of $0.27 per common share and the Board of Directors' authorization of an additional $100 million of share repurchases (the "Earnings Release"). The Earnings Release is attached hereto as Exhibit 99.1 and is incorporated by reference in its entirety into this Item 2.02.

The information provided in this Item 2.02, including the Earnings Release, shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 8.01 Other Events.**

On January 29, 2020, the Company announced that the Board of Directors authorized the Company, effective upon the completion of the current plan, to repurchase up to $100 million additional shares of its common stock (the "New Authorization"). The Board of Directors made this determination after considering the Company's liquidity needs and capital resources as well as the estimated current value of the Company's assets.

Under the New Authorization, the Company may purchase common stock in open market transactions, block purchases or other privately negotiated transactions, from time to time pursuant to a trading plan in accordance with Rule 10b5-1 and Rule 10b-18 under the Exchange Act or by any combination of such methods. The number of shares to be purchased and the timing of the purchases are based on a variety of factors, including, but not limited to, the level of cash balances, credit availability, debt covenant restrictions, general business conditions, regulatory requirements, the market price of the Company's stock, dividend policy and the availability of alternative investment opportunities. No time limit was set for completion of repurchases under the New Authorization and the program may be suspended or discontinued at any time.

**Item 9.01 Financial Statements and Exhibits.**

(d) Exhibits:

| | |
|---|---|
| 99.1 | Press release, dated January 29, 2020, announcing the Company's financial results for the three and twelve month periods ended December 31, 2019, declaration of cash dividend and share repurchase authorization |
| 101.INS | Inline XBRL Instance Document - the instance document does not appear in the Interactive Data File because its XBRL tags are embedded within the Inline XBRL document |
| 101.SCH | Inline XBRL Taxonomy Extension Schema Document |
| 101.CAL | Inline XBRL Taxonomy Extension Calculation Linkbase Document |
| 101.DEF | Inline XBRL Taxonomy Extension Definition Linkbase Document |
| 101.LAB | Inline XBRL Taxonomy Extension Label Linkbase Document |
| 101.PRE | Inline XBRL Taxonomy Extension Presentation Linkbase Document |
| 104 | Cover Page Interactive Data File (embedded within the Inline XBRL document contained in Exhibit 101) |

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: January 29, 2020                          FIRSTCASH, INC.
                                                 (Registrant)

                                                 /s/ R. DOUGLAS ORR
                                                 R. Douglas Orr
                                                 Executive Vice President and Chief Financial Officer
                                                 (As Principal Financial and Accounting Officer)

4

App. 425

EXHIBIT 99.1



**FirstCash Reports Record Fourth Quarter and Full-Year Earnings Results;**
**Declares Quarterly Dividend and Announces New Share Buyback Plan;**
**Issues 2020 Earnings Outlook**

_____

Fort Worth, Texas (January 29, 2020) -- FirstCash, Inc. (the "Company") (Nasdaq: FCFS), the leading international operator of over 2,600 retail pawn stores in the U.S. and Latin America, today announced operating results for the fourth quarter and full-year ended December 31, 2019. In addition, the Board of Directors declared a $0.27 per share quarterly cash dividend to be paid in February 2020 and announced a new $100 million share repurchase authorization. The Company also initiated earnings guidance for 2020.

Mr. Rick Wessel, chief executive officer, stated, "FirstCash completed another successful year, posting record fourth quarter and full-year 2019 revenue and net income results, highlighted by strong earnings growth from our core pawn operations. We also accelerated organic store growth in 2019 with a record 89 new store openings in Latin America, combined with acquisitions of 190 additional locations, which positions us for further revenue and earnings growth in 2020. The Company's robust balance sheet and cash flows continue to support both the long-term expansion strategy and additional shareholder returns, including dividends and further share buyback programs."

_This release contains adjusted earnings measures, which exclude, among other things, merger and other acquisition expenses, certain non-cash foreign currency exchange gains and losses and non-recurring consumer lending wind-down costs, which are non-GAAP financial measures. Please refer to the descriptions and reconciliations to GAAP of these and other non-GAAP financial measures at the end of this release._

|  | Three Months Ended December 31, | | | |
| --- | --- | --- | --- | --- |
|  | As Reported (GAAP) | | Adjusted (Non-GAAP) | |
| In thousands, except per share amounts | **2019** | 2018 | **2019** | 2018 |
| Revenue | $ **498,362** | $ 481,208 | $ **498,362** | $ 481,208 |
| Net income | $ **54,154** | $ 48,075 | $ **53,836** | $ 49,201 |
| Diluted earnings per share | $ **1.27** | $ 1.09 | $ **1.26** | $ 1.12 |
| EBITDA (non-GAAP measure) | $ **90,292** | $ 81,404 | $ **89,823** | $ 84,987 |
| Weighted-average diluted shares | **42,760** | 43,936 | **42,760** | 43,936 |

|  | Twelve Months Ended December 31, | | | |
| --- | --- | --- | --- | --- |
|  | As Reported (GAAP) | | Adjusted (Non-GAAP) | |
| In thousands, except per share amounts | **2019** | 2018 | **2019** | 2018 |
| Revenue | $ **1,864,439** | $ 1,780,858 | $ **1,864,439** | $ 1,780,858 |
| Net income | $ **164,618** | $ 153,206 | $ **167,900** | $ 158,290 |
| Diluted earnings per share | $ **3.81** | $ 3.41 | $ **3.89** | $ 3.53 |
| EBITDA (non-GAAP measure) | $ **299,495** | $ 274,999 | $ **303,782** | $ 284,156 |
| Weighted-average diluted shares | **43,208** | 44,884 | **43,208** | 44,884 |

**Consolidated Earnings Highlights**

- Diluted earnings per share increased 17% on a GAAP basis and 13% on an adjusted non-GAAP basis in the fourth quarter of 2019 compared to the prior-year quarter. For the full year, diluted earnings per share increased 12% on a GAAP basis and 10% on an adjusted non-GAAP basis compared to the prior year.

- Year-over-year comparative earnings per share growth on both a GAAP and adjusted non-GAAP basis were negatively impacted by the expected contraction in non-core consumer lending revenues and costs associated with the Company's previously announced wind-down of consumer lending operations in Ohio.

  ◦ Fourth quarter 2019 earnings were reduced by approximately $0.07 per share on both a GAAP and adjusted non-GAAP basis compared to the prior-year quarter as a result of non-core consumer lending contraction, while full-year GAAP basis and adjusted non-GAAP earnings per share were reduced by approximately $0.25 and $0.19, respectively, compared to the prior year.

  ◦ Excluding the earnings impact from consumer lending contraction, adjusted non-GAAP earnings per share would have increased 20% for the fourth quarter and 17% for the full year 2019 compared to the respective prior-year periods.

- Consolidated revenues for the full year totaled $1.9 billion, a 5% increase over the prior year, while fourth quarter revenues increased 4% over the prior-year quarter. Revenues from core pawn operations, consisting of retail merchandise sales and pawn fees, increased 8% for the year and 6% for the quarter compared to the prior-year periods.

- Total retail sales increased 8% for the year and 7% for the quarter. Despite significant holiday season competition from both traditional and internet-based retailers, same-store retail sales in the Company's stores accelerated sequentially in the fourth quarter, increasing 4% on a U.S. dollar basis and 3% on a constant currency basis. These results improved significantly over the Company's full-year 2019 same-store retail sales growth rate of 1% on both a dollar and constant currency basis as compared to the prior year. Of note, the Company sold over 14 million individual pre-owned items in 2019 that it believes makes it one of the largest resellers of recycled consumer products in the Americas.

- Retail sales results were further bolstered by strong margins in 2019 that increased to 37% for the full year compared to 36% in the prior year, while fourth quarter retail margins remained solid at 36%.

- Pawn fees grew 8% during 2019 and 4% in the fourth quarter, driven by store growth and continued yield improvements in existing stores. Same-store pawn fees grew 1% in the fourth quarter and 2% for the full year.

- Consolidated net income was a record $165 million in 2019 and adjusted EBITDA surpassed $300 million for the first time, totaling a record $304 million. Growth in adjusted EBITDA during 2019 was 7% compared to the prior year, despite the significant year-over-year decline in the consolidated pre-tax earnings from consumer lending contraction.

- Cash flow from operating activities for 2019 totaled $232 million, while adjusted free cash flow, a non-GAAP financial measure, was $223 million for 2019.

**Acquisitions and Store Opening Highlights**

- A record 89 new pawn stores were opened in Latin America in 2019, a 71% increase over the 52 new stores opened last year. The 2019 openings included 70 stores in Mexico, 15 in Guatemala and four in Colombia.

- In addition, a total of 190 stores were acquired in 2019, including 163 Prendamex locations in Mexico and 27 stores in the U.S.

- In total, the store openings and acquisitions in 2019 added 279 locations across the U.S. and Latin America. Over 90% of the stores added in 2019 were located in Latin America where the number of pawn stores increased by 18% compared to 2018. Over the last three years, a total of 777 locations have been added, driving a 28% increase in the store count.

2

App. 427

- As of December 31, 2019, the Company operated 2,679 stores, with 1,623 stores in Latin America, representing 61% of the total store base, and 1,056 stores in the U.S. The Latin American locations include 1,548 stores in Mexico, 54 stores in Guatemala, 13 stores in El Salvador and eight stores in Colombia, while the U.S. stores are located in 24 states and the District of Columbia.

*Note: Certain growth rates in "Latin America Operations" below are calculated on a constant currency basis, a non-GAAP financial measure defined at the end of this release and reconciled to the most comparable GAAP measures in the financial statements in this release. The average Mexican peso to U.S. dollar exchange rate for 2019 was 19.3 pesos / dollar, an unfavorable change of 1% versus the comparable prior-year period, and for the fourth quarter of 2019 was 19.3 pesos / dollar, a favorable change of 3% versus the prior-year period.*

**Latin America Operations**

- Latin America revenues for the fourth quarter of 2019 increased 16% on a U.S. dollar basis and 13% on a constant currency basis, as compared to the fourth quarter of 2018. For the full year, Latin America revenues were a record $671 million, representing a 21% increase on both a U.S. dollar and constant currency basis compared to the prior year.

- Revenue growth was driven by a 16% increase in retail sales and a 14% increase in pawn fees compared to the prior-year quarter. On a constant currency basis, retail sales and pawn fees increased 13% and 11%, respectively, as compared to the prior-year quarter. For the full year, retail sales and pawn fees increased 19% and 22%, respectively, compared to the prior year on both a U.S. dollar and constant currency basis.

- Same-store core pawn revenues increased 8% on a U.S. dollar basis for the quarter and 5% on a constant currency basis. By component, same-store retail sales increased 8% on a U.S. dollar basis and 5% on a constant currency basis and same-store pawn fees increased 6% on a U.S. dollar basis and 3% on a constant currency basis compared to the prior-year quarter.

- Pawn loans outstanding totaled a record $101 million at December 31, 2019, up 10% on a U.S. dollar basis and 6% on a constant currency basis versus the prior year. Same-store pawn loans at year end increased 1% on a U.S. dollar basis, while decreasing 3% on a constant currency basis compared to the prior year. Despite the slight decline in constant currency same-store loan balances, same-store pawn fees increased due to a 3% improvement in the effective pawn yield for the fourth quarter, reflecting a higher quality loan portfolio with a greater percentage of performing loans and simplification of rate structures in the Prendamex stores.

- Segment retail margins were 34% for the full year compared to 36% in the prior year as fourth quarter retail margins of 32% were compressed in November largely due to "buen fin" (Mexico's black Friday) promotional discounting from mass-merchandise retailers in Mexico on certain highly competitive electronics categories such as phones and televisions. Of note, retail margins began to rebound in late December and are trending to more normalized levels of 35% to 36% thus far in January.

- Inventory turns in Latin America for the year ended December 31, 2019 remained strong at 3.8 times, while inventories aged greater than one year as of December 31, 2019 remained low and in line with the prior-year period at 1%.

- Primarily the result of the record number of new store openings that totaled 89 in 2019, store operating expenses increased 15% for the quarter, or 12% on a constant currency basis. Same-store operating expenses increased 3% in the fourth quarter of 2019, or 1% on a constant currency basis. Store depreciation and amortization costs also increased due to the increased level of store openings.

- Latin America segment pre-tax operating income increased 13% in 2019 on both a U.S. dollar and constant currency basis. For the quarter, segment income increased 3%, or 1% on a constant currency basis, compared to the fourth quarter of 2018. The growth rates were impacted by the pre-tax expense drag associated with the 89 new store openings in 2019 compared to 52 in the prior year, which reduced 2019 segment contribution by approximately $2 million for the year and $0.5 million for the fourth quarter.

3

**U.S. Operations**

- Total domestic revenues for the fourth quarter declined 3% compared to the fourth quarter of 2018 due to the previously disclosed and anticipated 86% decline in non-core consumer loan and credit services fees. Excluding consumer loan fees and scrap jewelry sales, core pawn revenues increased 1% for the quarter and 2% for the full year compared to the respective prior-year periods.

- Net revenue (or gross profit), also impacted by the declines in non-core consumer lending operations in 2019, decreased 2% for the fourth quarter of 2019. Excluding consumer lending operations and wholesale scrap sales, net revenue from core pawn operations increased 2% compared to the prior-year quarter as a result of improvements in retail sales margins and pawn yields as highlighted below.

- Despite competition from online retailers, the Company's U.S. retail sales, which are almost exclusively generated from brick and mortar locations, increased 2% in total and 1% on a same-store basis compared to the prior-year quarter.

- Retail sales margins increased to 39% and 38% for the three and twelve month periods ended December 31, 2019, respectively, compared to 37% in both of the respective prior-year periods. Coupled with the increase in top-line retail sales, the net revenue or gross profit from retail operations increased 5% for the quarter and 6% for the year. The margin improvements continued to be primarily a function of increasing the percentage of inventory purchased directly from customers in legacy Cash America stores, as purchased inventory typically turns faster with higher margins than inventory acquired from forfeited pawn loans.

- Total and same-store pawn fees in the fourth quarter were even compared to the prior-year quarter despite slightly lower levels of pawn receivables, reflecting ongoing improvement in effective pawn yields which improved by 2% quarter-over-quarter.

- Same-store pawn balances improved sequentially, as pawn loans outstanding at December 31, 2019 totaled $269 million, a decrease of 1% in total and on a same-store basis compared to a 3% decline at the end of September 2019. The small decrease in pawn receivables at year end remains primarily related to the 14% quarter-over-quarter increase in inventory purchased directly from customers not interested in getting a loan, mostly from the legacy Cash America stores. The Company expects to fully anniversary the increased "buy" percentages in the first half of 2020.

- Inventories at December 31, 2019 declined $19 million, or 9%, primarily from further strategic reductions in overall inventory levels. As of December 31, 2019, U.S. inventories aged greater than one year were 3% compared to 4% aged inventories a year ago.

- Inventory turns in the U.S. increased to 2.8 times for the year ended December 31, 2019 compared to 2.7 times for the year ended December 31, 2018. Inventory turns in the U.S. are slower than in Latin America due to the larger jewelry component in the U.S. compared to a greater general merchandise inventory component in Latin America.

- U.S. segment pre-tax operating income for the full year was flat and decreased 3% for the quarter compared to the comparable prior-year periods, which included the significant impact of the accelerated contraction in non-core consumer lending operations in 2019. Excluding the impact from non-core consumer lending and Ohio wind-down costs, the adjusted U.S. segment pre-tax operating income (a non-GAAP measure) for the quarter increased 3% compared to the prior-year quarter, and for the full year the segment pre-tax operating income increased 6% on an adjusted non-GAAP basis.

- Segment pre-tax operating margin was 22% for the fourth quarter of 2019 and 20% for the full year. Excluding the impact from non-core consumer lending and Ohio wind-down costs, the adjusted U.S. segment pre-tax operating margin (a non-GAAP measure) was 22% for the fourth quarter and 20% for full-year 2019 compared to 21% and 19% in the respective prior-year periods.

4

App. 429

**Consumer Lending Contraction and Ohio Wind-Down Costs**

- As previously disclosed, the Company ceased offering unsecured consumer lending products in all of its Ohio locations, effective April 26, 2019, in response to state-level regulatory changes impacting such products. As a result, 52 of the Company's Ohio Cashland locations were closed during the second quarter of 2019. Despite the loss of consumer lending revenues, the remaining 67 locations in Ohio collectively had 11% year-over-year growth in pawn loans by the end of 2019 and are expected to continue operating as full-service pawnshops.

- As a result of exiting the Ohio consumer lending business, the Company incurred non-recurring wind-down costs of approximately $2.7 million, net of tax, for the year ended December 31, 2019, which is excluded from adjusted net income and adjusted earnings per share. These charges include increased loan loss provisions, employee severance, lease termination payments and other exit costs.

- During 2019, the Company closed two additional stand-alone consumer loan stores in Texas and ceased offering unsecured consumer loans and/or credit services as ancillary products in 110 of its pawnshops located in Texas, Louisiana and Kentucky. The Company currently offers unsecured consumer loans or credit services in only 47 remaining locations in three U.S. states, of which 41 of the locations are full-service pawnshops only offering such services as a minor ancillary product. The Company expects to further reduce the number of locations offering unsecured consumer lending products and/or credit services in the future.

- As a result of the Ohio store closings and the Company's continued de-emphasis on consumer lending operations, U.S. consumer lending revenues declined $11 million, or 86%, in the fourth quarter and $35 million, or 64%, for the full year of 2019, compared to the respective prior-year periods. Total revenues from consumer loan and credit services operations were $20 million in 2019, accounting for only 1% of the Company's total revenues. For 2020, the Company expects such revenues to further decline to approximately $5 million and account for approximately one quarter of one percent, or 0.25%, of total revenues.

**Cash Dividend and Stock Repurchases**

- The Board of Directors declared a $0.27 per share first quarter cash dividend on common shares outstanding, which will be paid on February 28, 2020 to stockholders of record as of February 14, 2020. This represents an 8% increase over the dividend of $0.25 per share paid in the first quarter of 2019. Any future dividends are subject to approval by the Company's Board of Directors.

- During the fourth quarter, the Company repurchased 554,000 shares at an aggregate cost of $47 million. For the full year, the Company repurchased 1,305,000 shares at an aggregate cost of $114 million.

- Since the merger with Cash America in September 2016 and through December 31, 2019, the Company has repurchased a total of 6,264,000 shares, or 31% of the shares issued as a result of the merger, at an average repurchase price of $76.87 per share, resulting in a 13% reduction in the total number of shares outstanding immediately following the merger.

- Subsequent to year end and through January 28, 2020, the Company repurchased an additional 332,000 shares at an aggregate cost of $28 million and expects to complete the $100 million share repurchase program authorized in October 2018 by the end of January.

- On January 28, 2020, the Board of Directors approved a new share repurchase authorization of up to $100 million of repurchases. Future share repurchases are subject to expected liquidity, debt covenant restrictions and other relevant factors.

5

App. 430

**Liquidity and Return Metrics**

- The Company generated $232 million in cash flows from operations and $223 million in adjusted free cash flows during 2019 compared to $243 million of cash flow from operations and $225 million of adjusted free cash flow during 2018. Current period free cash flow includes the impact of accelerated store expansion activities in Latin America, while the prior-year comparative amount included a $21 million cash inflow from a non-recurring tax refund related to the merger.

- During 2019, the Company invested $166 million of its free cash flows including $44 million for new store build-outs and maintenance capital expenditures, $47 million for acquisitions and $75 million for real estate purchases, primarily at existing locations. An additional $158 million went to shareholder payouts in the form of dividends which totaled $44 million and share repurchases of $114 million which represented a 96% payout ratio as a percentage of net income.

- Outstanding debt at December 2019 included $300 million in senior notes and $335 million outstanding on the bank line of credit, representing an increase of only $40 million compared to the prior year. The Company continues to maintain excellent liquidity ratios. The net debt ratio, which is calculated using a non-GAAP financial measure, for the year ended December 31, 2019 was 1.9 to 1 compared to 1.8 to 1 a year ago.

- In December 2019, the Company amended its unsecured credit facility to increase the total lender commitment from $425 million to $500 million and extend the term of the facility through December 19, 2024. An additional bank was added to the lender group, and the increased commitment gives the Company additional flexibility to support its long-term growth and shareholder return strategies.

- Return on assets for 2019 was 7%, while the return on tangible assets was 15% for the same period, which compares to 7% and 14% returns, respectively, for 2018. The return on assets for 2019 was negatively impacted by the first-time inclusion of the operating lease right of use asset, arising from the implementation of the Financial Accounting Standards Board's new lease accounting standard, which was not included on the balance sheet prior to January 1, 2019. Return on tangible assets is a non-GAAP financial measure and is calculated by excluding goodwill, intangible assets, net and the operating lease right of use asset from the respective return calculations.

- Return on equity was 12% for the year, while the return on tangible equity was 53%. This compares to returns of 11% and 38%, respectively, for the prior year. Return on tangible equity is a non-GAAP financial measure and is calculated by excluding goodwill and intangible assets, net from the respective return calculations.

**2020 Outlook**

- The Company is initiating full-year 2020 guidance for diluted earnings per share to be in a range of $4.05 to $4.25. Estimated 2020 diluted earnings per share represents an increase of 6% to 12% over the prior-year GAAP basis diluted earnings per share of $3.81.

- As described in more detail below, the guidance for 2020 includes the impact of an expected reduction in U.S. segment earnings from unsecured consumer lending operations of approximately $0.13 per share. Additionally, the guidance is impacted by approximately $0.12 per share related to conservative assumptions for foreign currency exchange rates, increases in the effective tax rate and the year-over-year increase in the projected number of new store openings.

- Excluding these impacts, estimated earnings per share in 2020 are expected to increase in the range of 11% to 16% compared to 2019 adjusted earnings per share of $3.89.

- Comparative earnings for the first five months of 2020 will be particularly impacted by the discontinuance of the Company's Ohio consumer lending operations until fully lapped in May. Accordingly, the Company is providing quarterly guidance for the first quarter of 2020 with an expectation of adjusted diluted earnings per share to be in the range of $0.85 to $0.95, reflecting an expected decrease in first quarter consumer lending revenues of approximately 89% compared to the same prior-year quarter.

6

App. 431

- The estimate of expected diluted earnings per share for 2020 includes the following assumptions:

  ◦ An anticipated earnings drag of approximately $0.12 to $0.14 per share during 2020, primarily due to the further strategic reductions in the Company's consumer lending operations. The Company is currently modeling total consumer lending revenues for 2020 to be approximately $5 million, which represents an estimated 75% reduction compared to 2019 consumer lending revenues. Consumer lending operations are expected to account for approximately one quarter of one percent, or 0.25%, of total revenues in 2020.

  ◦ Given past volatility in foreign exchange rates, the Company continues to use an estimated average foreign currency exchange rate of 20.0 Mexican pesos / U.S. dollar for 2020. This compares to an average rate of 19.3 in 2019, which results in an expected earnings headwind of approximately $0.07 to $0.08 per share for 2020 when compared to actual 2019 results. Each full Mexican peso change in the exchange rate to the U.S. dollar represents approximately $0.10 to $0.12 per share of annualized earnings impact.

  ◦ The effective income tax rate is expected to range from 27.0% to 27.5% for 2020 compared to the actual rate of 26.7% in 2019, which represents approximately $0.03 to $0.05 of earnings headwind.

  ◦ Plans to open approximately 90 to 100 new full-service pawn stores in 2020 in Latin America, which includes openings in Mexico, Guatemala and Colombia.

  ◦ While the potential for opportunistic acquisitions is expected to continue, the current earnings guidance does not include assumptions for any acquisitions in 2020.

  ◦ The Company expects to continue repurchasing shares in 2020, with a targeted shareholder payout ratio, which includes share repurchases and dividends, of approximately 75% of net income.

**Additional Commentary and Analysis**

Mr. Wessel further commented on the 2019 results, "We are pleased to report both fourth quarter and full-year results that delivered increased revenues and strong earnings growth from the Company's core pawn operations. As we begin 2020, we remain committed to future revenue growth and continued profitability improvements in both the U.S. and Latin America.

"Our U.S. results in the fourth quarter continued to reflect stable demand and improving margins for core pawn products, as we posted a 5% increase in retail gross profit with 39% retail margins, which are the highest margins achieved by the Company since the merger with Cash America in 2016. Pawn lending metrics improved as well, with a 2% increase in the effective pawn yield and solid sequential improvement in same-store pawn receivable balances during the fourth quarter. Looking ahead, we believe we are on target to see positive overall same-store pawn receivable comps in the U.S. sometime in the first half of 2020 and expect retail margins and pawn yields to continue trending positively, as well.

"We also continued to wind down the small amount of remaining non-core unsecured consumer lending products in the U.S. during 2019, including the elimination of these products in all of our Ohio locations due to state regulatory restrictions that went into effect in April 2019. A portion of the improvement in U.S. pawn activity came from the 67 remaining Ohio stores, now operating solely as pawnshops, which saw an 11% year-over-year increase in pawn loans which, for FirstCash, is a positive by-product of the regulatory change.

"In Latin America, retail sales growth in the fourth quarter remained solid, up 13% in total and up 5% on a same-store, constant currency basis, which were especially strong results compared to other large discount retailers in the fourth quarter. Inventory turns also remained high while aged inventory levels were still low at 1% at year end. Even with anticipated temporary softness in Mexico pawn receivables, revenue from pawn fees exceeded internal expectations as they were up on a constant currency basis by 11% in total and 3% from same-stores, indicating improved yields on a higher quality loan portfolio. At this point, the previously noted impact of recently implemented social welfare

7

App. 432

programs on pawn demand in Mexico appears to be moderating and we expect that fundamental demand will begin to rebound in the second half of 2020 based on historical patterns.

"We re-accelerated organic store growth in 2019 with a record level of de novo store openings that we anticipate to be a new baseline for future annual store growth expectations. The 89 stores we added in Latin America and the 190 stores we acquired in Mexico and the U.S. over the past year are expected to help drive 2020 revenue and earnings growth across multiple markets. The 529 Prendamex stores acquired over the past two years continue to perform well. Constant currency same-store core revenues in these locations were up 31% in the fourth quarter, which included a 46% increase in retail sales, and we are now starting to realize expense synergies, which contributed to the sequential decline in administrative expenses in the fourth quarter.

"The cash flows and the balance sheet of FirstCash remained strong in 2019, as well. During the fourth quarter, we again raised the quarterly cash dividend, which marks three consecutive years of dividend increases. In addition, the Company expects to complete its current outstanding buyback plan by the end of January, which will be the fifth $100 million buyback plan completed since 2017, and the Board of Directors has authorized another $100 million share repurchase plan.

"As the Company continues to grow, we recently increased the size of the revolving bank credit facility from $425 million to $500 million through the addition of another large bank and extended its term for a full five years. Our net debt to adjusted EBITDA ratio remains under 2 to 1, giving us significant flexibility to support future store openings and acquisition opportunities as they arise while allowing us to maintain robust shareholder payouts from dividends and buybacks.

"The earnings guidance for 2020 reflects continued growth from core pawn operations which more than offsets the final remaining headwinds from exiting the consumer loan business in Ohio, which will be fully lapped after the second quarter. The guidance also reflects conservative assumptions for both LatAm pawn receivable growth in the first half of 2020 and the Mexican peso exchange rate for the full year. Of other note, the 2020 guidance reflects continued earnings drag from approximately 90 to 100 planned new store openings but does not assume earnings growth from any potential acquisitions that may happen in 2020.

"In summary, we also take time to note the tremendous growth of the Company over the past ten years. Our market cap has grown over the past decade from less than $700 million to over $3.4 billion and FirstCash has delivered a total shareholder return of 282% over the past ten years, which is well above market returns. As we enter the new decade, we remain committed to further delivering revenue and earnings growth to drive long-term value and meaningful returns to our shareholders," concluded Rick Wessel, chief executive officer.

**About FirstCash**

FirstCash is the leading international operator of pawn stores with more than 2,600 retail pawn locations and 21,000 employees in 24 U.S. states, the District of Columbia and four countries in Latin America including Mexico, Guatemala, El Salvador and Colombia. FirstCash focuses on serving cash and credit constrained consumers through its retail pawn locations, which buy and sell a wide variety of jewelry, electronics, tools, appliances, sporting goods, musical instruments and other merchandise, and make small consumer pawn loans secured by pledged personal property.

FirstCash is a component company in both the **Standard & Poor's MidCap 400 Index®** and the **Russell 2000 Index®**. FirstCash's common stock (ticker symbol "**FCFS**") is traded on the Nasdaq, the creator of the world's first electronic stock market. For additional information regarding FirstCash and the services it provides, visit FirstCash's websites located at http://www.firstcash.com and http://www.cashamerica.com.

8

App. 433

**Forward-Looking Information**

This release contains forward-looking statements about the business, financial condition and prospects of FirstCash, Inc. and its wholly owned subsidiaries (together, the "Company"). Forward-looking statements, as that term is defined in the Private Securities Litigation Reform Act of 1995, can be identified by the use of forward-looking terminology such as "outlook," "believes," "projects," "expects," "may," "estimates," "should," "plans," "targets," "intends," "could," "would," "anticipates," "potential," "confident," "optimistic," or the negative thereof, or other variations thereon, or comparable terminology, or by discussions of strategy, objectives, estimates, guidance, expectations and future plans. Forward-looking statements can also be identified by the fact that these statements do not relate strictly to historical or current matters. Rather, forward-looking statements relate to anticipated or expected events, activities, trends or results. Because forward-looking statements relate to matters that have not yet occurred, these statements are inherently subject to risks and uncertainties.

While the Company believes the expectations reflected in forward-looking statements are reasonable, there can be no assurances such expectations will prove to be accurate. Security holders are cautioned such forward-looking statements involve risks and uncertainties. Certain factors may cause results to differ materially from those anticipated by the forward-looking statements made in this release. Such factors may include, without limitation, the risks, uncertainties and regulatory developments discussed and described in the Company's 2018 annual report on Form 10-K filed with the Securities and Exchange Commission (the "SEC") on February 5, 2019, including the risks described in Part 1, Item 1A, "Risk Factors" thereof, and other reports filed subsequently by the Company with the SEC, including the Company's forthcoming annual report on Form 10-K. Many of these risks and uncertainties are beyond the ability of the Company to control, nor can the Company predict, in many cases, all of the risks and uncertainties that could cause its actual results to differ materially from those indicated by the forward-looking statements. The forward-looking statements contained in this release speak only as of the date of this release, and the Company expressly disclaims any obligation or undertaking to report any updates or revisions to any such statement to reflect any change in the Company's expectations or any change in events, conditions or circumstances on which any such statement is based, except as required by law.

**FIRSTCASH, INC.**
**CONSOLIDATED STATEMENTS OF INCOME**
(unaudited, in thousands, except per share amounts)

| | Three Months Ended December 31, | | Twelve Months Ended December 31, | |
|---|---|---|---|---|
| | **2019** | 2018 | **2019** | 2018 |
| Revenue: | | | | |
| Retail merchandise sales | $ **331,208** | $ 309,614 | $ **1,175,561** | $ 1,091,614 |
| Pawn loan fees | **143,830** | 137,728 | **564,824** | 525,146 |
| Wholesale scrap jewelry sales | **21,524** | 20,971 | **103,876** | 107,821 |
| Consumer loan and credit services fees | **1,800** | 12,895 | **20,178** | 56,277 |
| Total revenue | **498,362** | 481,208 | **1,864,439** | 1,780,858 |
| | | | | |
| Cost of revenue: | | | | |
| Cost of retail merchandise sold | **211,643** | 195,308 | **745,861** | 696,666 |
| Cost of wholesale scrap jewelry sold | **19,125** | 19,534 | **96,072** | 99,964 |
| Consumer loan and credit services loss provision | **330** | 4,366 | **4,159** | 17,461 |
| Total cost of revenue | **231,098** | 219,208 | **846,092** | 814,091 |
| | | | | |
| Net revenue | **267,264** | 262,000 | **1,018,347** | 966,767 |
| | | | | |
| Expenses and other income: | | | | |
| Store operating expenses | **150,521** | 145,210 | **595,539** | 563,321 |
| Administrative expenses | **27,908** | 32,343 | **122,334** | 120,042 |
| Depreciation and amortization | **10,846** | 9,876 | **41,904** | 42,961 |
| Interest expense | **8,195** | 8,580 | **34,035** | 29,173 |
| Interest income | **(267)** | (228) | **(1,055)** | (2,444) |
| Merger and other acquisition expenses | **256** | 2,069 | **1,766** | 7,643 |
| (Gain) loss on foreign exchange | **(1,713)** | 974 | **(787)** | 762 |
| Total expenses and other income | **195,746** | 198,824 | **793,736** | 761,458 |
| | | | | |
| Income before income taxes | **71,518** | 63,176 | **224,611** | 205,309 |
| | | | | |
| Provision for income taxes | **17,364** | 15,101 | **59,993** | 52,103 |
| | | | | |
| Net income | $ **54,154** | $ 48,075 | $ **164,618** | $ 153,206 |
| | | | | |
| Earnings per share: | | | | |
| Basic | $ **1.27** | $ 1.10 | $ **3.83** | $ 3.42 |
| Diluted | **1.27** | 1.09 | **3.81** | 3.41 |
| | | | | |
| Weighted-average shares outstanding: | | | | |
| Basic | **42,534** | 43,795 | **43,020** | 44,777 |
| Diluted | **42,760** | 43,936 | **43,208** | 44,884 |
| | | | | |
| Dividends declared per common share | $ **0.27** | $ 0.25 | $ **1.02** | $ 0.91 |

10

App. 435

**FIRSTCASH, INC.**
**CONSOLIDATED BALANCE SHEETS**
(unaudited, in thousands)

|  | December 31, | |
| --- | --- | --- |
|  | **2019** | 2018 |
| **ASSETS** | | |
| Cash and cash equivalents | $ 46,527 | $ 71,793 |
| Fees and service charges receivable | 46,686 | 45,430 |
| Pawn loans | 369,527 | 362,941 |
| Consumer loans, net | 751 | 15,902 |
| Inventories | 265,256 | 275,130 |
| Income taxes receivable | 875 | 1,379 |
| Prepaid expenses and other current assets | 11,367 | 17,317 |
| Total current assets | 740,989 | 789,892 |
| Property and equipment, net | 336,167 | 251,645 |
| Operating lease right of use asset | 304,549 | - |
| Goodwill | 948,643 | 917,419 |
| Intangible assets, net | 85,875 | 88,140 |
| Other assets | 11,506 | 49,238 |
| Deferred tax assets | 11,711 | 11,640 |
| Total assets | $ 2,439,440 | $ 2,107,974 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | |
| Accounts payable and accrued liabilities | $ 72,398 | $ 96,928 |
| Customer deposits | 39,736 | 35,368 |
| Income taxes payable | 4,302 | 749 |
| Lease liability, current [1] | 86,466 | - |
| Total current liabilities | 202,902 | 133,045 |
| Revolving unsecured credit facility | 335,000 | 295,000 |
| Senior unsecured notes | 296,568 | 295,887 |
| Deferred tax liabilities | 61,431 | 54,854 |
| Lease liability, non-current [1] | 193,504 | - |
| Other liabilities | - | 11,084 |
| Total liabilities | 1,089,405 | 789,870 |
| Stockholders' equity: | | |
| Common stock | 493 | 493 |
| Additional paid-in capital | 1,231,528 | 1,224,608 |
| Retained earnings | 727,476 | 606,810 |
| Accumulated other comprehensive loss | (96,969) | (113,117) |
| Common stock held in treasury, at cost | (512,493) | (400,690) |
| Total stockholders' equity | 1,350,035 | 1,318,104 |
| Total liabilities and stockholders' equity | $ 2,439,440 | $ 2,107,974 |

[1] The Company adopted ASC 842 prospectively as of January 1, 2019, using the transition method that required prospective application from the adoption date. As a result of the transition method used, ASC 842 was not applied to periods prior to adoption and the adoption of ASC 842 had no impact on the Company's comparative prior periods presented.

11

App. 436

**FIRSTCASH, INC.**
**OPERATING INFORMATION**
**(UNAUDITED)**

The Company's reportable segments are as follows:

- Latin America operations - Includes all pawn operations in Latin America, which includes operations in Mexico, Guatemala, El Salvador and Colombia.

- U.S. operations - Includes all pawn and consumer loan operations in the U.S.

The Company provides revenues, cost of revenues, store operating expenses, pre-tax operating income and earning assets by segment. Store operating expenses include salary and benefit expense of store-level employees, occupancy costs, bank charges, security, insurance, utilities, supplies and other costs incurred by the stores.

**Latin America Operations Segment Results**

The Company's management reviews and analyzes certain operating results in Latin America on a constant currency basis because the Company believes this better represents the Company's underlying business trends. Constant currency results are non-GAAP financial measures, which exclude the effects of foreign currency translation and are calculated by translating current-year results at prior-year average exchange rates. The scrap jewelry generated in Latin America is sold and settled in U.S. dollars, and therefore, wholesale scrap jewelry sales revenue is not affected by foreign currency translation. A small percentage of the operating and administrative expenses in Latin America are also billed and paid in U.S. dollars, which are not affected by foreign currency translation. Amounts presented on a constant currency basis are denoted as such. See the "Constant Currency Results" section below for additional discussion of constant currency results.

The following table provides exchange rates for the Mexican peso, Guatemalan quetzal and Colombian peso for the current and prior-year periods:

|  | December 31, | | Favorable / |
|---|---|---|---|
|  | **2019** | 2018 | (Unfavorable) |
| Mexican peso / U.S. dollar exchange rate: | | | |
| End-of-period | **18.8** | 19.7 | 5% |
| Three months ended | **19.3** | 19.8 | 3% |
| Twelve months ended | **19.3** | 19.2 | (1)% |
| | | | |
| Guatemalan quetzal / U.S. dollar exchange rate: | | | |
| End-of-period | **7.7** | 7.7 | -% |
| Three months ended | **7.7** | 7.7 | -% |
| Twelve months ended | **7.7** | 7.5 | (3)% |
| | | | |
| Colombian peso / U.S. dollar exchange rate: | | | |
| End-of-period | **3,277** | 3,250 | (1)% |
| Three months ended | **3,404** | 3,166 | (8)% |
| Twelve months ended | **3,280** | 2,956 | (11)% |

12

App. 437

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table details earning assets, which consist of pawn loans and inventories as well as other earning asset metrics of the Latin America operations segment as of December 31, 2019 as compared to December 31, 2018 (dollars in thousands, except as otherwise noted):

| | | | | | Constant Currency Basis | |
| | As of December 31, | | | As of December 31, 2019 | Increase |
| | 2019 | 2018 | Increase | (Non-GAAP) | (Non-GAAP) |
|---|---|---|---|---|---|
| **Latin America Operations Segment** | | | | | |
| Earning assets: | | | | | |
| Pawn loans | $ 100,734 | $ 91,357 | 10% | $ 96,640 | 6% |
| Inventories | 83,936 | 75,152 | 12% | 80,490 | 7% |
| | $ 184,670 | $ 166,509 | 11% | $ 177,130 | 6% |
| | | | | | |
| Average outstanding pawn loan amount (in ones) | $ 71 | $ 68 | 4% | $ 68 | -% |
| | | | | | |
| Composition of pawn collateral: | | | | | |
| General merchandise | 67% | 74% | | | |
| Jewelry | 33% | 26% | | | |
| | 100% | 100% | | | |
| | | | | | |
| Composition of inventories: | | | | | |
| General merchandise | 66% | 68% | | | |
| Jewelry | 34% | 32% | | | |
| | 100% | 100% | | | |
| | | | | | |
| Percentage of inventory aged greater than one year | 1% | 1% | | | |

13

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the Latin America operations segment for the three months ended December 31, 2019 as compared to the three months ended December 31, 2018 (dollars in thousands):

| | Three Months Ended December 31, | | Increase / (Decrease) | Constant Currency Basis Three Months Ended December 31, 2019 (Non-GAAP) | Increase / (Decrease) (Non-GAAP) |
|---|---|---|---|---|---|
| | **2019** | 2018 | | | |
| **Latin America Operations Segment** | | | | | |
| Revenue: | | | | | |
| Retail merchandise sales | $ **132,906** | $ 114,514 | 16% | $ **129,384** | 13% |
| Pawn loan fees | **47,562** | 41,733 | 14% | **46,308** | 11% |
| Wholesale scrap jewelry sales | **6,653** | 5,647 | 18% | **6,653** | 18% |
| Total revenue | **187,121** | 161,894 | 16% | **182,345** | 13% |
| | | | | | |
| Cost of revenue: | | | | | |
| Cost of retail merchandise sold | **89,866** | 73,050 | 23% | **87,490** | 20% |
| Cost of wholesale scrap jewelry sold | **5,524** | 5,429 | 2% | **5,380** | (1)% |
| Consumer loan loss provision [1] | **-** | 17 | (100)% | **-** | (100)% |
| Total cost of revenue | **95,390** | 78,496 | 22% | **92,870** | 18% |
| | | | | | |
| Net revenue | **91,731** | 83,398 | 10% | **89,475** | 7% |
| | | | | | |
| Segment expenses: | | | | | |
| Store operating expenses | **48,221** | 42,076 | 15% | **47,064** | 12% |
| Depreciation and amortization | **3,947** | 2,969 | 33% | **3,860** | 30% |
| Total segment expenses | **52,168** | 45,045 | 16% | **50,924** | 13% |
| | | | | | |
| Segment pre-tax operating income | $ **39,563** | $ 38,353 | 3% | $ **38,551** | 1% |

[1]    The Company discontinued offering an unsecured consumer loan product in Latin America, effective June 30, 2018.

14

App. 439

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the Latin America operations segment for the twelve months ended December 31, 2019 as compared to the twelve months ended December 31, 2018 (dollars in thousands):

| | Twelve Months Ended December 31, | | Increase / (Decrease) | Constant Currency Basis Twelve Months Ended December 31, 2019 (Non-GAAP) | Increase / (Decrease) (Non-GAAP) |
|---|---|---|---|---|---|
| | **2019** | 2018 | | | |
| **Latin America Operations Segment** | | | | | |
| Revenue: | | | | | |
| Retail merchandise sales | $ **453,434** | $ 382,020 | 19% | $ **454,431** | 19% |
| Pawn loan fees | **185,429** | 151,740 | 22% | **185,826** | 22% |
| Wholesale scrap jewelry sales | **32,063** | 22,103 | 45% | **32,063** | 45% |
| Consumer loan fees [1] | **-** | 860 | (100)% | **-** | (100)% |
| Total revenue | **670,926** | 556,723 | 21% | **672,320** | 21% |
| | | | | | |
| Cost of revenue: | | | | | |
| Cost of retail merchandise sold | **297,950** | 246,150 | 21% | **298,621** | 21% |
| Cost of wholesale scrap jewelry sold | **30,131** | 21,656 | 39% | **30,191** | 39% |
| Consumer loan loss provision [1] | **-** | 238 | (100)% | **-** | (100)% |
| Total cost of revenue | **328,081** | 268,044 | 22% | **328,812** | 23% |
| | | | | | |
| Net revenue | **342,845** | 288,679 | 19% | **343,508** | 19% |
| | | | | | |
| Segment expenses: | | | | | |
| Store operating expenses | **183,031** | 149,224 | 23% | **183,562** | 23% |
| Depreciation and amortization | **14,626** | 11,333 | 29% | **14,687** | 30% |
| Total segment expenses | **197,657** | 160,557 | 23% | **198,249** | 23% |
| | | | | | |
| Segment pre-tax operating income | $ **145,188** | $ 128,122 | 13% | $ **145,259** | 13% |

[1]     The Company discontinued offering an unsecured consumer loan product in Latin America, effective June 30, 2018.

15

App. 440

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

## U.S. Operations Segment Results

The following table details earning assets, which consist of pawn loans, inventories and consumer loans, net, as well as other earning asset metrics of the U.S. operations segment as of December 31, 2019 as compared to December 31, 2018 (dollars in thousands, except as otherwise noted):

| | As of December 31, | | Increase / |
| --- | --- | --- | --- |
| | **2019** | 2018 | (Decrease) |
| **U.S. Operations Segment** | | | |
| Earning assets: | | | |
| Pawn loans | $ **268,793** | $ 271,584 | (1)% |
| Inventories | **181,320** | 199,978 | (9)% |
| Consumer loans, net [1] | **751** | 15,902 | (95)% |
| | $ **450,864** | $ 487,464 | (8)% |
| | | | |
| Average outstanding pawn loan amount (in ones) | $ **177** | $ 172 | 3% |
| | | | |
| Composition of pawn collateral: | | | |
| General merchandise | **34%** | 34% | |
| Jewelry | **66%** | 66% | |
| | **100%** | 100% | |
| | | | |
| Composition of inventories: | | | |
| General merchandise | **47%** | 42% | |
| Jewelry | **53%** | 58% | |
| | **100%** | 100% | |
| | | | |
| Percentage of inventory aged greater than one year | **3%** | 4% | |

[1]   The Company ceased offering unsecured consumer lending and credit services products in all its Ohio locations on April 26, 2019 and closed 52 Ohio locations during the second quarter of 2019. See "Consumer Lending Contraction and Ohio Wind-Down Costs" for further discussion.

16

App. 441

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the U.S. operations segment for the three months ended December 31, 2019 as compared to the three months ended December 31, 2018 (dollars in thousands):

| | Three Months Ended December 31, | | Increase / |
| --- | --- | --- | --- |
| | **2019** | 2018 | (Decrease) |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ **198,302** | $ 195,100 | 2% |
| Pawn loan fees | **96,268** | 95,995 | -% |
| Wholesale scrap jewelry sales | **14,871** | 15,324 | (3)% |
| Consumer loan and credit services fees [1] | **1,800** | 12,895 | (86)% |
| Total revenue | **311,241** | 319,314 | (3)% |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | **121,777** | 122,258 | -% |
| Cost of wholesale scrap jewelry sold | **13,601** | 14,105 | (4)% |
| Consumer loan and credit services loss provision [1] | **330** | 4,349 | (92)% |
| Total cost of revenue | **135,708** | 140,712 | (4)% |
| | | | |
| Net revenue | **175,533** | 178,602 | (2)% |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | **102,300** | 103,134 | (1)% |
| Depreciation and amortization | **5,333** | 5,144 | 4% |
| Total segment expenses | **107,633** | 108,278 | (1)% |
| | | | |
| Segment pre-tax operating income | $ **67,900** | $ 70,324 | (3)% |

[1]    The Company ceased offering unsecured consumer lending and credit services products in all its Ohio locations on April 26, 2019 and closed 52 Ohio locations during the second quarter of 2019. See "Consumer Lending Contraction and Ohio Wind-Down Costs" for further discussion.

17

App. 442

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the U.S. operations segment for the twelve months ended December 31, 2019 as compared to the twelve months ended December 31, 2018 (dollars in thousands):

| | Twelve Months Ended December 31, | | Increase / |
| --- | ---: | ---: | ---: |
| | **2019** | 2018 | (Decrease) |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ **722,127** | $ 709,594 | 2% |
| Pawn loan fees | **379,395** | 373,406 | 2% |
| Wholesale scrap jewelry sales | **71,813** | 85,718 | (16)% |
| Consumer loan and credit services fees [1] | **20,178** | 55,417 | (64)% |
| Total revenue | **1,193,513** | 1,224,135 | (3)% |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | **447,911** | 450,516 | (1)% |
| Cost of wholesale scrap jewelry sold | **65,941** | 78,308 | (16)% |
| Consumer loan and credit services loss provision [1] | **4,159** | 17,223 | (76)% |
| Total cost of revenue | **518,011** | 546,047 | (5)% |
| | | | |
| Net revenue | **675,502** | 678,088 | -% |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | **412,508** | 414,097 | -% |
| Depreciation and amortization | **20,860** | 21,021 | (1)% |
| Total segment expenses | **433,368** | 435,118 | -% |
| | | | |
| Segment pre-tax operating income | $ **242,134** | $ 242,970 | -% |

[1]    The Company ceased offering unsecured consumer lending and credit services products in all its Ohio locations on April 26, 2019 and closed 52 Ohio locations during the second quarter of 2019. See "Consumer Lending Contraction and Ohio Wind-Down Costs" for further discussion.

18

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

## Consolidated Results of Operations

The following table reconciles pre-tax operating income of the Company's Latin America operations segment and U.S. operations segment discussed above to consolidated net income (in thousands):

|  | Three Months Ended December 31, | | Twelve Months Ended December 31, | |
|---|---|---|---|---|
|  | **2019** | 2018 | **2019** | 2018 |
| **Consolidated Results of Operations** | | | | |
| Segment pre-tax operating income: | | | | |
| Latin America operations segment pre-tax operating income | $ **39,563** | $ 38,353 | $ **145,188** | $ 128,122 |
| U.S. operations segment pre-tax operating income | **67,900** | 70,324 | **242,134** | 242,970 |
| Consolidated segment pre-tax operating income | **107,463** | 108,677 | **387,322** | 371,092 |
| | | | | |
| Corporate expenses and other income: | | | | |
| Administrative expenses | **27,908** | 32,343 | **122,334** | 120,042 |
| Depreciation and amortization | **1,566** | 1,763 | **6,418** | 10,607 |
| Interest expense | **8,195** | 8,580 | **34,035** | 29,173 |
| Interest income | **(267)** | (228) | **(1,055)** | (2,444) |
| Merger and other acquisition expenses | **256** | 2,069 | **1,766** | 7,643 |
| (Gain) loss on foreign exchange | **(1,713)** | 974 | **(787)** | 762 |
| Total corporate expenses and other income | **35,945** | 45,501 | **162,711** | 165,783 |
| | | | | |
| Income before income taxes | **71,518** | 63,176 | **224,611** | 205,309 |
| | | | | |
| Provision for income taxes | **17,364** | 15,101 | **59,993** | 52,103 |
| Net income | $ **54,154** | $ 48,075 | $ **164,618** | $ 153,206 |

App. 444

**FIRSTCASH, INC.**
**STORE COUNT ACTIVITY**

The following tables detail store count activity:

| | Three Months Ended December 31, 2019 | | |
| --- | --- | --- | --- |
| | Latin America Operations Segment | U.S. Operations Segment [1] | Total Locations |
| Total locations, beginning of period | 1,612 | 1,053 | 2,665 |
| New locations opened | 14 | - | 14 |
| Locations acquired | - | 7 | 7 |
| Locations closed or consolidated | (3) | (4) | (7) |
| Total locations, end of period | 1,623 | 1,056 | 2,679 |

| | Twelve Months Ended December 31, 2019 | | |
| --- | --- | --- | --- |
| | Latin America Operations Segment | U.S. Operations Segment [1] | Total Locations |
| Total locations, beginning of period | 1,379 | 1,094 | 2,473 |
| New locations opened | 89 | - | 89 |
| Locations acquired | 163 | 27 | 190 |
| Locations closed or consolidated [2] | (8) | (65) | (73) |
| Total locations, end of period | 1,623 | 1,056 | 2,679 |

[1]   At December 31, 2019, includes six consumer loan locations located in Texas, which only offer credit services products. This compares to 17 consumer loan locations which only offered consumer loans and/or credit services as of December 31, 2018. At December 31, 2019, 41 of the pawn stores, primarily located in Texas, also offered consumer loans and/or credit services primarily as an ancillary product. This compares to 262 U.S. pawn locations which offered such products as of December 31, 2018.

[2]   Includes the closing of 52 Ohio locations and two other locations in Texas primarily focused on consumer lending products. See "Consumer Lending Contraction and Ohio Wind-Down Costs" for additional discussion of these store closings.

App. 445

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES**
**(UNAUDITED)**

The Company uses certain financial calculations such as adjusted net income, adjusted diluted earnings per share, EBITDA, adjusted EBITDA, free cash flow, adjusted free cash flow, constant currency results, return on tangible assets, return on tangible equity and adjusted segment pre-tax operating income and margin as factors in the measurement and evaluation of the Company's operating performance and period-over-period growth. The Company derives these financial calculations on the basis of methodologies other than generally accepted accounting principles ("GAAP"), primarily by excluding from a comparable GAAP measure certain items the Company does not consider to be representative of its actual operating performance. These financial calculations are "non-GAAP financial measures" as defined in SEC rules. The Company uses these non-GAAP financial measures in operating its business because management believes they are less susceptible to variances in actual operating performance that can result from the excluded items, other infrequent charges and currency fluctuations. The Company presents these financial measures to investors because management believes they are useful to investors in evaluating the primary factors that drive the Company's core operating performance and provide greater transparency into the Company's results of operations. However, items that are excluded and other adjustments and assumptions that are made in calculating these non-GAAP financial measures are significant components in understanding and assessing the Company's financial performance. These non-GAAP financial measures should be evaluated in conjunction with, and are not a substitute for, the Company's GAAP financial measures. Further, because these non-GAAP financial measures are not determined in accordance with GAAP and are thus susceptible to varying calculations, the non-GAAP financial measures, as presented, may not be comparable to other similarly titled measures of other companies.

While acquisitions are an important part of the Company's overall strategy, the Company has adjusted the applicable financial calculations to exclude merger and other acquisition expenses to allow more accurate comparisons of the financial results to prior periods and because the Company does not consider these merger and other acquisition expenses to be related to the organic operations of the acquired businesses or its continuing operations and such expenses are generally not relevant to assessing or estimating the long-term performance of the acquired businesses. The Company believes that providing adjusted non-GAAP measures, which exclude these and other items, allows management and investors to consider the ongoing operations of the business both with, and without, such expenses. Merger and other acquisition expenses include incremental costs directly associated with merger and acquisition activities, including professional fees, legal expenses, severance, retention and other employee-related costs, contract breakage costs and costs related to the consolidation of technology systems and corporate facilities, among others.

The Company has certain leases in Mexico which are denominated in U.S. dollars. The lease liability of these U.S. dollar denominated leases, which is considered a monetary liability, is remeasured into Mexican pesos using current period exchange rates which results in the recognition of foreign currency exchange gains or losses. The Company has adjusted the applicable financial measures to exclude these unrealized remeasurement gains or losses because they are non-cash, non-operating items that could create volatility in the Company's consolidated results of operations due to the magnitude of the end of period lease liability being remeasured and to improve comparability of current periods presented with prior periods due to the adoption of ASC 842 on January 1, 2019.

21

App. 446

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Adjusted Net Income, Adjusted Diluted Earnings Per Share, Return on Tangible Assets, Return on Tangible Equity and Adjusted Segment Pre-Tax Operating Income and Margin**

Management believes the presentation of adjusted net income, adjusted diluted earnings per share, return on tangible assets, return on tangible equity and adjusted segment pre-tax operating income and margin provides investors with greater transparency and provides a more complete understanding of the Company's financial performance and prospects for the future by excluding items that management believes are non-operating in nature and not representative of the Company's core operating performance of its continuing operations. In addition, management believes the adjustments shown below are useful to investors in order to allow them to compare the Company's financial results for the current periods presented with the prior periods presented.

The following table provides a reconciliation between net income and diluted earnings per share calculated in accordance with GAAP to adjusted net income and adjusted diluted earnings per share, which are shown net of tax (in thousands, except per share amounts):

| | Three Months Ended December 31, | | | | Twelve Months Ended December 31, | | | |
|---|---|---|---|---|---|---|---|---|
| | **2019** | | 2018 | | **2019** | | 2018 | |
| | In Thousands | Per Share | In Thousands | Per Share | In Thousands | Per Share | In Thousands | Per Share |
| Net income and diluted earnings per share, as reported | **$ 54,154** | **$ 1.27** | $ 48,075 | $ 1.09 | **$ 164,618** | **$ 3.81** | $ 153,206 | $ 3.41 |
| Adjustments, net of tax: | | | | | | | | |
| Merger and other acquisition expenses | **179** | **-** | 1,454 | 0.03 | **1,276** | **0.03** | 5,412 | 0.12 |
| Non-cash foreign currency gain related to lease liability | **(619)** | **(0.01)** | - | - | **(653)** | **(0.01)** | - | - |
| Ohio consumer lending wind-down costs and asset impairments | **122** | **-** | 1,166 | 0.03 | **2,659** | **0.06** | 1,166 | 0.03 |
| Net tax benefit from Tax Act | **-** | **-** | (1,494) | (0.03) | **-** | **-** | (1,494) | (0.03) |
| Adjusted net income and diluted earnings per share | **$ 53,836** | **$ 1.26** | $ 49,201 | $ 1.12 | **$ 167,900** | **$ 3.89** | $ 158,290 | $ 3.53 |

22

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

The following tables provide a reconciliation of the gross amounts, the impact of income taxes and the net amounts for the adjustments included in the table above (in thousands):

| | Three Months Ended December 31, | | | | | |
| | 2019 | | | 2018 | | |
| | Pre-tax | Tax | After-tax | Pre-tax | Tax | After-tax |
|---|---|---|---|---|---|---|
| Merger and other acquisition expenses | $ 256 | $ 77 | $ 179 | $ 2,069 | $ 615 | $ 1,454 |
| Non-cash foreign currency gain related to lease liability | (884) | (265) | (619) | - | - | - |
| Ohio consumer lending wind-down costs and asset impairments | 159 | 37 | 122 | 1,514 | 348 | 1,166 |
| Net tax benefit from Tax Act | - | - | - | - | 1,494 | (1,494) |
| Total adjustments | $ (469) | $ (151) | $ (318) | $ 3,583 | $ 2,457 | $ 1,126 |

| | Twelve Months Ended December 31, | | | | | |
| | 2019 | | | 2018 | | |
| | Pre-tax | Tax | After-tax | Pre-tax | Tax | After-tax |
|---|---|---|---|---|---|---|
| Merger and other acquisition expenses | $ 1,766 | $ 490 | $ 1,276 | $ 7,643 | $ 2,231 | $ 5,412 |
| Non-cash foreign currency gain related to lease liability | (933) | (280) | (653) | - | - | - |
| Ohio consumer lending wind-down costs and asset impairments | 3,454 | 795 | 2,659 | 1,514 | 348 | 1,166 |
| Net tax benefit from Tax Act | - | - | - | - | 1,494 | (1,494) |
| Total adjustments | $ 4,287 | $ 1,005 | $ 3,282 | $ 9,157 | $ 4,073 | $ 5,084 |

23

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

The following table provides a calculation of return on tangible assets and return on tangible equity (dollars in thousands):

| | December 31, | |
|---|---|---|
| | **2019** | 2018 |
| Return on tangible assets calculation: | | |
| Average total assets | $ **2,342,095** | $ 2,060,115 |
| Adjustments: | | |
| Average goodwill | **(935,210)** | (871,294) |
| Average intangible assets, net | **(87,099)** | (90,517) |
| Average operating lease right of use asset | **(236,907)** | - |
| Average tangible assets | $ **1,082,879** | $ 1,098,304 |
| Net income | $ **164,618** | $ 153,206 |
| Return on tangible assets | **15%** | 14% |
| | | |
| Return on tangible equity calculation: | | |
| Average stockholders' equity | $ **1,331,935** | $ 1,367,899 |
| Adjustments: | | |
| Average goodwill | **(935,210)** | (871,294) |
| Average intangible assets, net | **(87,099)** | (90,517) |
| Average tangible equity | $ **309,626** | $ 406,088 |
| Net income | $ **164,618** | $ 153,206 |
| Return on tangible equity | **53%** | 38% |

24

App. 449

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

The following tables provide a calculation of U.S. segment pre-tax operating income and U.S. segment pre-tax operating margin excluding the contribution from consumer lending operations and Ohio store closures (dollars in thousands):

| | Three Months Ended December 31, | | Increase / (Decrease) |
|---|---|---|---|
| | **2019** | 2018 | |
| **U.S. Operations Segment Pre-Tax Operating Income:** | | | |
| Segment pre-tax operating income | $ **67,900** | $ 70,324 | (3)% |
| Less contribution from consumer lending operations and Ohio wind-down costs: | | | |
| Consumer loan and credit services fees | **1,800** | 12,895 | |
| Consumer loan and credit services loss provision | **(330)** | (4,349) | |
| Net revenue from consumer loan and credit services | **1,470** | 8,546 | |
| Store operating expenses | **(225)** | (3,173) | |
| Contribution from consumer lending operations and Ohio wind-down costs | **1,245** | 5,373 | (77)% |
| Adjusted segment pre-tax operating income | $ **66,655** | $ 64,951 | 3% |

| | Twelve Months Ended December 31, | | Increase / (Decrease) |
|---|---|---|---|
| | **2019** | 2018 | |
| **U.S. Operations Segment Pre-Tax Operating Income:** | | | |
| Segment pre-tax operating income | $ **242,134** | $ 242,970 | -% |
| Less contribution from consumer lending operations and Ohio wind-down costs: | | | |
| Consumer loan and credit services fees | **20,178** | 55,417 | |
| Consumer loan and credit services loss provision | **(4,159)** | (17,223) | |
| Net revenue from consumer loan and credit services | **16,019** | 38,194 | |
| Store operating expenses | **(5,994)** | (14,554) | |
| Contribution from consumer lending operations and Ohio wind-down costs | **10,025** | 23,640 | (58)% |
| Adjusted segment pre-tax operating income | $ **232,109** | $ 219,330 | 6% |

App. 450

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED**

|  | Three Months Ended December 31, | |
|  | **2019** | 2018 |
| --- | --- | --- |
| **U.S. Operations Segment Pre-Tax Operating Margin:** | | |
| U.S. operations segment revenue | **$   311,241** | $   319,314 |
| Less consumer loan and credit services fees | **(1,800)** | (12,895) |
| Adjusted U.S. operations segment revenue | **309,441** | 306,419 |
| Adjusted U.S. operations segment pre-tax operating income | **66,655** | 64,951 |
| Adjusted U.S. operations segment pre-tax operating margin | **22%** | 21% |

|  | Twelve Months Ended December 31, | |
|  | **2019** | 2018 |
| --- | --- | --- |
| **U.S. Operations Segment Pre-Tax Operating Margin:** | | |
| U.S. operations segment revenue | **$ 1,193,513** | $  1,224,135 |
| Less consumer loan and credit services fees | **(20,178)** | (55,417) |
| Adjusted U.S. operations segment revenue | **1,173,335** | 1,168,718 |
| Adjusted U.S. operations segment pre-tax operating income | **232,109** | 219,330 |
| Adjusted U.S. operations segment pre-tax operating margin | **20%** | 19% |

App. 451

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Earnings Before Interest, Taxes, Depreciation and Amortization (EBITDA) and Adjusted EBITDA**

The Company defines EBITDA as net income before income taxes, depreciation and amortization, interest expense and interest income and adjusted EBITDA as EBITDA adjusted for certain items as listed below that management considers to be non-operating in nature and not representative of its actual operating performance. The Company believes EBITDA and adjusted EBITDA are commonly used by investors to assess a company's financial performance, and adjusted EBITDA is used in the calculation of the net debt ratio as defined in the Company's senior unsecured notes covenants. The following table provides a reconciliation of net income to EBITDA and adjusted EBITDA (dollars in thousands):

|  | Three Months Ended December 31, | | Twelve Months Ended December 31, | |
| --- | --- | --- | --- | --- |
|  | **2019** | 2018 | **2019** | 2018 |
| Net income | $ **54,154** | $ 48,075 | $ **164,618** | $ 153,206 |
| Income taxes | **17,364** | 15,101 | **59,993** | 52,103 |
| Depreciation and amortization | **10,846** | 9,876 | **41,904** | 42,961 |
| Interest expense | **8,195** | 8,580 | **34,035** | 29,173 |
| Interest income | **(267)** | (228) | **(1,055)** | (2,444) |
| EBITDA | **90,292** | 81,404 | **299,495** | 274,999 |
| Adjustments: |  |  |  |  |
| Merger and other acquisition expenses | **256** | 2,069 | **1,766** | 7,643 |
| Non-cash foreign currency gain related to lease liability | **(884)** | - | **(933)** | - |
| Ohio consumer lending wind-down costs and asset impairments | **159** | 1,514 | **3,454** | 1,514 |
| Adjusted EBITDA | $ **89,823** | $ 84,987 | $ **303,782** | $ 284,156 |
|  |  |  |  |  |
| Net debt ratio calculation: |  |  |  |  |
| Total debt (outstanding principal) |  |  | $ **635,000** | $ 595,000 |
| Less: cash and cash equivalents |  |  | **(46,527)** | (71,793) |
| Net debt |  |  | $ **588,473** | $ 523,207 |
| Adjusted EBITDA |  |  | $ **303,782** | $ 284,156 |
| Net debt ratio (net debt divided by adjusted EBITDA) |  |  | **1.9:1** | 1.8:1 |

27

App. 452

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Free Cash Flow and Adjusted Free Cash Flow**

For purposes of its internal liquidity assessments, the Company considers free cash flow and adjusted free cash flow. The Company defines free cash flow as cash flow from operating activities less purchases of furniture, fixtures, equipment and improvements and net fundings/repayments of pawn and consumer loans, which are considered to be operating in nature by the Company but are included in cash flow from investing activities. Adjusted free cash flow is defined as free cash flow adjusted for merger and other acquisition expenses paid that management considers to be non-operating in nature.

Free cash flow and adjusted free cash flow are commonly used by investors as an additional measure of cash generated by business operations that may be used to repay scheduled debt maturities and debt service or, following payment of such debt obligations and other non-discretionary items, may be available to invest in future growth through new business development activities or acquisitions, repurchase stock, pay cash dividends or repay debt obligations prior to their maturities. These metrics can also be used to evaluate the Company's ability to generate cash flow from business operations and the impact that this cash flow has on the Company's liquidity. However, free cash flow and adjusted free cash flow have limitations as analytical tools and should not be considered in isolation or as a substitute for cash flow from operating activities or other income statement data prepared in accordance with GAAP. The following table reconciles cash flow from operating activities to free cash flow and adjusted free cash flow (in thousands):

|  | Twelve Months Ended December 31, | |
|---|---|---|
|  | **2019** | 2018 |
| Cash flow from operating activities [1] | $ **231,596** | $ 243,429 |
| Cash flow from investing activities: | | |
| Loan receivables, net of cash repayments | **34,406** | 10,125 |
| Purchases of furniture, fixtures, equipment and improvements [2] | **(44,311)** | (35,677) |
| Free cash flow | **221,691** | 217,877 |
| Merger and other acquisition expenses paid, net of tax benefit | **1,276** | 7,072 |
| Adjusted free cash flow | $ **222,967** | $ 224,949 |

[1]   The twelve months ended December 31, 2018 includes a $21 million cash inflow from a non-recurring tax refund related to the merger.

[2]   The twelve months ended December 31, 2019 include the impact of accelerated new store expansion activities in Latin America with 89 new stores opened during 2019 compared to 52 new stores opened during 2018.

28

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Constant Currency Results**

The Company's reporting currency is the U.S. dollar. However, certain performance metrics discussed in this release are presented on a "constant currency" basis, which is considered a non-GAAP financial measure. The Company's management uses constant currency results to evaluate operating results of business operations in Latin America, which are primarily transacted in local currencies.

The Company believes constant currency results provide investors with valuable supplemental information regarding the underlying performance of its business operations in Latin America, consistent with how the Company's management evaluates such performance and operating results. Constant currency results reported herein are calculated by translating certain balance sheet and income statement items denominated in local currencies using the exchange rate from the prior-year comparable period, as opposed to the current comparable period, in order to exclude the effects of foreign currency rate fluctuations for purposes of evaluating period-over-period comparisons. Business operations in Mexico, Guatemala and Colombia are transacted in Mexican pesos, Guatemalan quetzales and Colombian pesos, respectively. The Company also has operations in El Salvador where the reporting and functional currency is the U.S. dollar. See the Latin America operations segment tables elsewhere in this release for an additional reconciliation of certain constant currency amounts to as reported GAAP amounts.

For further information, please contact:
Gar Jackson
Global IR Group
 Phone:    (817) 886-6998
 Email:    gar@globalirgroup.com

Doug Orr, Executive Vice President and Chief Financial Officer
 Phone:    (817) 258-2650
 Email:    investorrelations@firstcash.com
 Website:  investors.firstcash.com

29

App. 454

# Tab 22

Table of Contents

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**WASHINGTON, D.C. 20549**

# FORM 10-K

☒    **ANNUAL REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**For the fiscal year ended December 31, 2019**

**OR**

☐    **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**For the transition period from _____ to _____**

**Commission file number 001-10960**

**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **75-2237318** |
|---|---|
| (State or other jurisdiction of incorporation or organization) | (I.R.S. Employer Identification No.) |

| **1600 West 7th Street  Fort Worth    Texas** | **76102** |
|---|---|
| (Address of principal executive offices) | (Zip Code) |

**(817) 335-1100**
(Registrant's telephone number, including area code)

**Securities registered pursuant to Section 12(b) of the Act:**

| **Title of Each Class** | **Trading Symbol(s)** | **Name of Each Exchange on Which Registered** |
|---|---|---|
| Common Stock, par value $.01 per share | FCFS | The Nasdaq Stock Market |

**Securities registered pursuant to Section 12(g) of the Act:**
None

Indicate by check mark if the registrant is a well-known seasoned issuer, as defined in Rule 405 of the Securities Act.

☒ Yes ☐ No

Indicate by check mark if the registrant is not required to file reports pursuant to Section 13 or Section 15(d) of the Act.

☐ Yes ☒ No

Table of Contents

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days. ☒ Yes ☐ No

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of Regulation S-T (§232.405) during the preceding 12 months (or for such shorter period that the registrant was required to submit and post such files). ☒ Yes ☐ No

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer or a smaller reporting company or an emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company" and "emerging growth company" in Rule 12b-2 of the Exchange Act.

| | | | |
|---|---|---|---|
| ☒ | Large accelerated filer | ☐ | Accelerated filer |
| ☐ | Non-accelerated filer | ☐ | Smaller reporting company |
| | | ☐ | Emerging growth company |

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Act). ☐ Yes ☒ No

As of June 28, 2019, the aggregate market value of the registrant's common stock held by non-affiliates of the registrant was approximately $3,102,000,000 based on the closing price as reported on the Nasdaq Stock Market.
As of January 28, 2020, there were 41,997,062 shares of common stock outstanding.

**DOCUMENTS INCORPORATED BY REFERENCE**

Portions of the registrant's definitive Proxy Statement relating to its 2020 Annual Meeting of Stockholders to be held on or about June 4, 2020, is incorporated by reference in Part III, Items 10, 11, 12, 13 and 14 of this Annual Report on Form 10-K.

Table of Contents

**FIRSTCASH, INC.**
**FORM 10-K**
For the Year Ended December 31, 2019

**TABLE OF CONTENTS**

**PART I**

| | | |
|---|---|---|
| Item 1. | Business | 1 |
| Item 1A. | Risk Factors | 17 |
| Item 1B. | Unresolved Staff Comments | 29 |
| Item 2. | Properties | 29 |
| Item 3. | Legal Proceedings | 30 |
| Item 4. | Mine Safety Disclosures | 30 |

**PART II**

| | | |
|---|---|---|
| Item 5. | Market for Registrant's Common Equity, Related Stockholder Matters and Issuer Purchases of Equity Securities | 30 |
| Item 6. | Selected Financial Data | 33 |
| Item 7. | Management's Discussion and Analysis of Financial Condition and Results of Operations | 34 |
| Item 7A. | Quantitative and Qualitative Disclosures About Market Risk | 56 |
| Item 8. | Financial Statements and Supplementary Data | 57 |
| Item 9. | Changes in and Disagreements with Accountants on Accounting and Financial Disclosure | 57 |
| Item 9A. | Controls and Procedures | 58 |
| Item 9B. | Other Information | 60 |

**PART III**

| | | |
|---|---|---|
| Item 10. | Directors, Executive Officers and Corporate Governance | 60 |
| Item 11. | Executive Compensation | 60 |
| Item 12. | Security Ownership of Certain Beneficial Owners and Management and Related Stockholder Matters | 60 |
| Item 13. | Certain Relationships and Related Transactions, and Director Independence | 60 |
| Item 14. | Principal Accountant Fees and Services | 60 |

**PART IV**

| | | |
|---|---|---|
| Item 15. | Exhibits and Financial Statement Schedules | 61 |
| Item 16. | Form 10-K Summary | 63 |

| | |
|---|---|
| **SIGNATURES** | 64 |

App. 458

Table of Contents

## CAUTIONARY STATEMENT REGARDING RISKS AND UNCERTAINTIES THAT MAY AFFECT FUTURE RESULTS

**Forward-Looking Information**

This annual report contains forward-looking statements about the business, financial condition and prospects of FirstCash, Inc. and its wholly owned subsidiaries (together, the "Company"). Forward-looking statements, as that term is defined in the Private Securities Litigation Reform Act of 1995, can be identified by the use of forward-looking terminology such as "believes," "projects," "expects," "may," "estimates," "should," "plans," "targets," "intends," "could," "would," "anticipates," "potential," "confident," "optimistic" or the negative thereof, or other variations thereon, or comparable terminology, or by discussions of strategy, objectives, estimates, guidance, expectations and future plans. Forward-looking statements can also be identified by the fact these statements do not relate strictly to historical or current matters. Rather, forward-looking statements relate to anticipated or expected events, activities, trends or results. Because forward-looking statements relate to matters that have not yet occurred, these statements are inherently subject to risks and uncertainties.

While the Company believes the expectations reflected in forward-looking statements are reasonable, there can be no assurances such expectations will prove to be accurate. Security holders are cautioned that such forward-looking statements involve risks and uncertainties. Certain factors may cause results to differ materially from those anticipated by the forward-looking statements made in this annual report. Such factors may include, without limitation, the risks, uncertainties and regulatory developments discussed and described in (1) this annual report, including the risks described in Part I, Item IA, "Risk Factors" hereof, and (2) other reports filed with the SEC. Many of these risks and uncertainties are beyond the ability of the Company to control, nor can the Company predict, in many cases, all of the risks and uncertainties that could cause its actual results to differ materially from those indicated by the forward-looking statements. The forward-looking statements contained in this annual report speak only as of the date of this annual report, and the Company expressly disclaims any obligation or undertaking to report any updates or revisions to any such statement to reflect any change in the Company's expectations or any change in events, conditions or circumstances on which any such statement is based, except as required by law.

Table of Contents

*Acquisitions*

Due to the fragmented nature of the pawn industry, the Company believes attractive acquisition opportunities will continue to arise from time to time in both Latin America and the U.S. Before making an acquisition, management assesses the demographic characteristics of the surrounding area, considers the number, proximity and size of competing stores, and researches federal, state and local regulatory standards. Specific pawn store acquisition criteria include an evaluation of the volume of merchandise sales and pawn transactions, outstanding customer pawn loan balances, historical pawn yields, merchandise sales margins, pawn loan redemption rates, the condition and quantity of inventory on hand, licensing restrictions or requirements and the location, condition and lease terms of the facility.

*Enhance Productivity of Existing and Newly Opened Stores*

The primary factors affecting the profitability of the Company's existing store base are the volume and gross profit of merchandise sales, the volume of and yield on pawn loans and store operating expenses. To encourage customer traffic, which management believes is a key determinant of a store's success, the Company has taken several steps to distinguish its stores and to make customers feel more comfortable and secure. In addition to a clean and secure physical store facility, the stores' exteriors typically display attractive and distinctive signage similar to that used by contemporary specialty retailers.

The Company has employee-training programs that promote customer service, productivity and professionalism. The Company utilizes a proprietary computer information system that provides fully-integrated functionality to support point-of-sale retail operations, real-time merchandise valuations, loan-to-value calculations, inventory management, customer recordkeeping, loan management, compliance and control systems and employee compensation. Each store is connected on a real-time basis to a secure data center that houses the centralized databases and operating systems. The information system provides management with the ability to continuously monitor store transactions and operating results.

The Company maintains a well-trained internal audit staff that conducts regular store audits to test compliance of regulatory, financial and operational controls. Management believes the current operating and financial controls and systems are adequate for the Company's existing store base and can accommodate reasonably foreseeable growth in the near term.

**Services Offered by the Company**

*Pawn Merchandise Sales*

The Company's pawn merchandise sales are primarily retail sales to the general public from its pawn store locations. The items sold generally consist of pre-owned consumer products such as jewelry, electronics, tools, appliances, sporting goods and musical instruments. The Company also melts certain quantities of non-retailable scrap jewelry and sells the gold, silver and diamonds in the commodity markets. Merchandise sales accounted for approximately 69% of the Company's revenue during 2019.

Merchandise inventory is acquired primarily through forfeited pawn loan collateral and, to a lesser extent, through purchases of used goods directly from the general public. Merchandise acquired by the Company through forfeited pawn loan collateral is carried in inventory at the amount of the related pawn loan, exclusive of any accrued service fees. The Company also acquires limited quantities of new or refurbished general merchandise inventories directly from wholesalers and manufacturers.

The Company does not provide direct financing to customers for the purchase of its merchandise, but does allow customers to purchase merchandise on an interest-free "layaway" plan. Should the customer fail to make a required payment pursuant to a layaway plan, the item is returned to inventory and all or a portion of previous payments are typically forfeited to the Company. Interim payments from customers on layaway sales are recorded as deferred revenue and subsequently recorded as retail merchandise sales revenue when the merchandise is delivered to the customer upon receipt of final payment or when previous payments are forfeited to the Company.

Retail sales are seasonally highest in the fourth quarter associated with holiday shopping and, to a lesser extent, in the first quarter associated with tax refunds in the U.S.

3

Table of Contents

*Pawn Lending Activities*

The Company's stores make pawn loans, which are typically small, secured loans to its customers in order to help them meet short-term cash needs. All pawn loans are collateralized by personal property such as jewelry, electronics, tools, appliances, sporting goods and musical instruments. The pledged collateral provides the only security to the Company for the repayment of the loan. The Company does not investigate the creditworthiness of the borrower, primarily relying instead on the marketability and sales value of pledged goods as a basis for its credit decision. Pawn loans are non-recourse loans and a customer does not have a legal obligation to repay a pawn loan. There is no collections process and the decision to not repay the loan will not affect the customer's credit score.

At the time a pawn loan transaction is entered into, an agreement or contract, commonly referred to as a "pawn ticket," is delivered to the borrower for signature that sets forth, among other items, the borrower's name and identification information, a description of the pledged goods, amount financed, pawn service fee, maturity date, total amount that must be paid to redeem the pledged goods on the maturity date and the annual percentage rate.

The term of a pawn loan is typically 30 days plus an additional grace period of 14 to 90 days, depending on geographic markets and local regulations. Pawn loans may be either paid in full with accrued pawn loan fees and service charges or, where permitted by law, may be renewed or extended by the customer's payment of accrued pawn loan fees and service charges. If a pawn loan is not repaid prior to the expiration of the grace period, the pawn collateral is forfeited to the Company and transferred to inventory at a value equal to the principal amount of the loan, exclusive of accrued service fees. Pledged property is held in a secured, non-public warehouse area of the pawn store for the term of the loan and the grace period, unless the loan is repaid earlier. In certain markets, the Company also provides pawn loans collateralized by automobiles, which remain in the Company's possession or in limited cases, remain in the possession of the customer. The Company does not record pawn loan losses or charge-offs because the amount advanced becomes the carrying cost of the forfeited collateral that is to be recovered through the merchandise sales function described above.

The pawn loan fees are typically calculated as a percentage of the pawn loan amount based on the size, duration and type of collateral of the pawn loan and generally range from 4% to 25% per month, as permitted by applicable law. As required by applicable law, the amounts of these charges are disclosed to the customer on the pawn ticket. Pawn loan fees accounted for approximately 30% of the Company's revenue during 2019.

The amount the Company is willing to finance for a pawn loan is primarily based on a percentage of the estimated retail value of the collateral. There are no minimum or maximum pawn loan to fair market value restrictions in connection with the Company's lending activities. In order to estimate the value of the collateral, the Company utilizes its proprietary point-of-sale and loan management system to recall recent selling prices of similar merchandise in its own stores. The basis for the Company's determination of the retail value also includes such sources as precious metals spot markets, catalogs, blue books, online auction sites and retailer advertisements. These sources, together with the employees' experience in selling similar items of merchandise in particular stores, influence the determination of the estimated retail value of such items. The Company does not utilize a standard or mandated percentage of estimated retail value in determining the amount to be financed. Rather, the employee has the authority to set the percentage for a particular item and to determine the ratio of pawn loan amount to estimated sales value with the expectation that, if the item is forfeited to the pawnshop, its subsequent sale should yield a gross profit margin consistent with the Company's historical experience. The recovery of the principal and realization of gross profit on sales of inventory is dependent on the Company's initial assessment of the property's estimated retail value. Improper over-assessment of the retail value of the collateral in the lending function can result in reduced gross profit margins from the sale of the merchandise.

The Company typically experiences seasonal growth in its pawn loan balances in the third and fourth quarters following lower balances in the first two quarters due to the typical repayment of pawn loans associated with statutory bonuses received by customers in the fourth quarter in Mexico and with tax refund proceeds typically received by customers in the first quarter in the U.S.

*Consumer Loan and Credit Services Activities*

In a limited number of U.S. locations, the Company offers small unsecured consumer loans or a fee-based credit services organization program ("CSO Program"). The CSO Program assists consumers in obtaining extensions of credit from an independent, non-bank, consumer lending company (the "Independent Lender"). These products have been significantly deemphasized by the Company in recent years due to regulatory constraints and increased internet based competition.

4

Table of Contents

The Consumer Financial Protection Bureau (the "CFPB"), created by Title X of the Dodd Frank Wall Street Reform and Consumer Protection Act of 2010 (the "Dodd-Frank Act"), has broad regulatory, supervisory and enforcement powers over certain financial institutions. Specifically, it has enforcement authority over all organizations the CFPB deems may create the potential for consumer harm or risk. The CFPB's powers include explicit supervisory authority to examine and require registration of providers of consumer financial products and services, including providers of secured and unsecured consumer loans, such as the Company, the authority to adopt rules describing specified acts and practices as being "unfair," "deceptive," "abusive" and hence "unlawful," and the authority to impose recordkeeping obligations and promulgate additional compliance requirements.

Over the years, the CFPB has systematically gathered data related to all aspects of the consumer loan industry and its impact on consumers and continues to use its *Short-Term, Small-Dollar Lending Procedures*, the field guide its examiners use when examining small-dollar lenders like the Company. The CFPB's examination authority permits examiners to inspect the Company's books and records and ask questions about its business and its practices relating to unsecured, small dollar loans, like payday loans. The examination procedures include, among other things, specific modules for examining marketing activities, loan application and origination activities, payment processing activities and sustained use by consumers, collections and collection practices, defaults, consumer reporting and third-party or vendor relationships.

The CFPB also has the authority to pursue administrative proceedings or litigation for actual or perceived violations of federal consumer laws (including the CFPB's own rules). In these proceedings, the CFPB can seek consent orders, confidential memorandums of understandings, obtain cease and desist orders (which can include orders for redisclosure, restitution or rescission of contracts, as well as affirmative or injunctive relief) and monetary penalties ranging from $5,000 per day for certain violations of federal consumer laws to $25,000 per day for reckless violations, and $1,000,000 per day for knowing or intentional violations. Also, where a company has been found to have violated consumer laws, the Dodd-Frank Act (in addition to similar state consumer laws) empowers state attorneys general and state regulators to bring administrative or civil actions seeking the same equitable relief available to the CFPB, in addition to state-led enforcement actions and consent orders. If the CFPB or one or more state officials believe that the Company has violated any of the applicable laws or regulations, they could exercise their enforcement powers in ways that could have a material adverse effect on the Company or its business.

On October 5, 2017, the CFPB released its small-dollar loan rule (the "SDL Rule"), however, it has yet to take practical effect since in early December 2018 a judge in the 5th Circuit stayed the SDL Rule in a case filed by trade groups, which effectively put the compliance date for this rule on hold until further order by the court. Since the court ordered the stay in litigation, the CFPB has revised the SDL Rule to address the mandatory underwriting provisions, proposing to rescind those provisions altogether, including delaying compliance until late November 2020. Until the SDL Rule is deemed final, complete and effective, the impact to the Company is unknown. The SDL Rule defines the Company's consumer loan products, both short-term loans, and installment loans, as loans covered under the rule. However, the Company believes the SDL Rule (even in its current form) will not directly impact the vast majority of its pawn products, which comprise approximately 99% of its total revenues. On a consolidated basis, the Company expects consumer loan revenue for the year ending December 31, 2020 to account for approximately one quarter of one percent, or 0.25%, of the Company's consolidated total revenue. If the SDL Rule remains effective in its current form, the small dollar lending industry will experience a significant regulatory change. However, given the Company's continued de-emphasis of consumer loans and/or credit services in recent years, the Company does not believe the SDL Rule, as currently written, will have a material adverse effect on the Company's operations and financial condition.

In July 2015, the U.S. Department of Defense published a finalized set of additional requirements and restrictions under the Military Lending Act ("MLA Rule"). The MLA Rule, which went into effect on October 3, 2016, amended requirements for its "safe harbor" (making covered member attestation insufficient on its own to comply with the "safe harbor" provision of the MLA Rule) and expanded the scope of the credit products covered by the MLA to include overdraft lines of credit, pawn loans, or vehicle and certain unsecured installment loan products to the extent any such products have a military annual percentage rate greater than 36%. While the Company does not believe that active members of the U.S. military or their dependents comprise a significant percentage of the historical customer base in most locations, compliance with the MLA Rule, including its safe harbor provisions, is complex, increases compliance risks and related costs and limits the potential customer base of the Company.

In November 2019, lawmakers in both the Senate and House of Representatives introduced Senate and House versions of the Veterans and Consumers Fair Credit Act ("Credit Act"). The Credit Act, if enacted, would effectively extend the MLA's 36% annual percentage rate cap and ban mandatory arbitration to all covered loans, which would include all products offered by the Company, regardless of the consumers' military status. The Company will continue monitoring the status of the bills but notes they currently lack critical mass of co-sponsorship in the House or the Senate.

In addition to the federal laws and frameworks already governing the financial industry, the U.S. Justice Department ("DOJ" or "Department of Justice"), in conjunction with federal banking regulators, began an initiative in 2013 ("Operation Choke Point") directed at banks in the U.S. that do business with payment processors, payday lenders, pawn operators and other companies

12

Table of Contents

**Regulatory, Legislative and Legal Risks**

***The Company's products and services are subject to extensive regulation and supervision under various federal, state and local laws, ordinances and regulations in both the U.S. and Latin America. If changes in regulations affecting the Company's pawn business create increased restrictions, or have the effect of prohibiting pawn loans in the jurisdictions where the Company currently operates, such regulations could materially impair or reduce the Company's pawn business and limit its expansion into new markets.***

The Company's products and services are subject to extensive regulation and supervision under various federal, state and local laws, ordinances and regulations in both the U.S. and Latin America. The Company faces the risk that restrictions or limitations on pawn loans resulting from the enactment, change, or interpretation of laws and regulations in the U.S. or Latin America could have a negative effect on the Company's business activities. In addition, certain consumer advocacy groups, federal, state and local legislators and governmental agencies have also asserted that rules, laws and regulations should be tightened so as to severely limit, if not eliminate, the availability of pawn transactions and buy/sell agreements to consumers. It is difficult to assess the likelihood of the enactment of any unfavorable federal or state legislation or local ordinances, and there can be no assurance that additional legislative, administrative or regulatory initiatives will not be enacted that would severely restrict, prohibit, or eliminate the Company's ability to offer certain products and services.

In Latin America, restrictions and regulations affecting pawn transactions and buy/sell agreements, including licensing requirements for pawn stores and their employees, customer identification requirements, suspicious activity reporting, disclosure requirements and limits on interest rates, loan service fees, or other fees have been and continue to be proposed from time to time. Adoption of such federal, state or local regulation or legislation in the U.S. and Latin America could restrict, or even eliminate, the availability of pawn transactions and buy/sell agreements at some or all of the Company's locations, which would adversely affect the Company's operations and financial condition.

The extent of the impact of any future legislative or regulatory changes will depend on the political climate, the nature of the legislative, administrative or regulatory change, the jurisdictions to which the new or modified laws would apply, and the amount of business the Company does in that jurisdiction. Moreover, similar actions by states or foreign countries in which the Company does not currently operate could limit its opportunities to pursue its growth strategies. A more detailed discussion of the regulatory environment and current developments and risks to the Company is provided in "Business-Governmental Regulation."

***The CFPB has regulatory, supervisory and enforcement powers over providers of consumer financial products and services in the U.S., and it could exercise its enforcement powers in ways that could have a material adverse effect on the Company's business and financial results.***

The CFPB has been exercising its supervisory review over certain non-bank providers of consumer financial products and services, including providers of consumer loans and certain title pawn loans such as the Company. The CFPB's examination authority permits its examiners to inspect the books and records of providers of short-term, small dollar lenders, such as the Company, and ask questions about their business practices. As a result of these examinations of non-bank providers of consumer credit, the Company could be required to discontinue certain services or products, or change its practices or procedures, whether as a result of another party being examined or as a result of an examination of the Company, and could be subject to specific enforcement action, including monetary penalties, which could adversely affect the Company. Under certain circumstances, the CFPB may also be able to exercise regulatory or enforcement authority over providers of pawn services through its rule making authority.

In addition to having the authority to assess monetary penalties for violations of applicable federal consumer financial laws (including the CFPB's own rules), the CFPB can require remediation of practices, including through confidential memorandums of understanding and consent orders, pursue administrative proceedings or litigation and obtain cease and desist orders (which can include orders for restitution or rescission of contracts, as well as other kinds of affirmative or equitable relief). Also, where a company has violated Title X of the Dodd-Frank Act or CFPB regulations implemented under Title X of the Dodd-Frank Act, the Dodd-Frank Act empowers state attorneys general and state regulators to bring civil actions to remedy alleged violations of state law. If the CFPB or one or more state attorneys general or state regulators believe that the Company has violated any of the applicable laws or regulations or any consent orders or confidential memorandums of understanding against or with the Company, they could exercise their enforcement powers in ways that could have a material adverse effect on the Company's business and financial results.

See "Item 1. Business-Government Regulation" for a further discussion of the regulatory authority of the CFPB.

22

App. 463

Table of Contents

| | Year Ended December 31, | | Increase / |
|---|---|---|---|
| | **2019** | 2018 | (Decrease) |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ **722,127** $ | 709,594 | 2% |
| Pawn loan fees | **379,395** | 373,406 | 2% |
| Wholesale scrap jewelry sales | **71,813** | 85,718 | (16)% |
| Consumer loan and credit services fees [1] | **20,178** | 55,417 | (64)% |
| Total revenue | **1,193,513** | 1,224,135 | (3)% |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | **447,911** | 450,516 | (1)% |
| Cost of wholesale scrap jewelry sold | **65,941** | 78,308 | (16)% |
| Consumer loan and credit services loss provision [1] | **4,159** | 17,223 | (76)% |
| Total cost of revenue | **518,011** | 546,047 | (5)% |
| | | | |
| Net revenue | **675,502** | 678,088 | -% |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | **412,508** | 414,097 | -% |
| Depreciation and amortization | **20,860** | 21,021 | (1)% |
| Total segment expenses | **433,368** | 435,118 | -% |
| | | | |
| Segment pre-tax operating income | $ **242,134** $ | 242,970 | -% |

[1]     The Company ceased offering unsecured consumer lending and credit services products in all of its Ohio locations on April 26, 2019 and closed 52 Ohio locations during the second quarter of 2019. See "- Consumer Lending Operations" for further discussion.

*Retail Operations*

U.S. retail merchandise sales increased 2% to $722.1 million during 2019 compared to $709.6 million for 2018. Same-store retail sales were flat during 2019 compared to 2018. During 2019, the gross profit margin on retail merchandise sales in the U.S. was 38% compared to a margin of 37% during 2018, which resulted in a 6% increase in net revenue (gross profit) from retail sales for 2019 compared to 2018. The increase in retail sales margin was primarily driven by the continued optimization of inventory acquisition and pricing strategies in the Cash America locations.

U.S. inventories decreased 9% from $200.0 million at December 31, 2018 to $181.3 million at December 31, 2019. The decrease was primarily a result of the strategic reductions in inventory levels in the Cash America stores. Inventories aged greater than one year in the U.S. were 3% at December 31, 2019 compared to 4% at December 31, 2018.

*Pawn Lending Operations*

U.S. pawn loan fees increased 2% to $379.4 million during 2019 compared to $373.4 million for 2018. Same-store pawn fees increased 1% during 2019 compared to 2018. Pawn loan receivables as of December 31, 2019 decreased 1% in total and on a same-store basis compared to December 31, 2018. The decline in same-store pawn receivables relates primarily to the ongoing adoption of FirstCash's lending practices in the Cash America stores, including an increase in the percentage of direct purchases of goods from customers, which the Company believes increased the yield on the pawn portfolio and increased pawn loan fees.

42

App. 464

Table of Contents

**REPORT OF INDEPENDENT REGISTERED PUBLIC ACCOUNTING FIRM**

To the Stockholders and the Board of Directors of FirstCash, Inc.

**Opinion on the Internal Control Over Financial Reporting**

We have audited FirstCash, Inc. and its subsidiaries (the Company) internal control over financial reporting as of December 31, 2019, based on criteria established in *Internal Control - Integrated Framework* issued by the Committee of Sponsoring Organizations of the Treadway Commission in 2013. In our opinion, the Company maintained, in all material respects, effective internal control over financial reporting as of December 31, 2019, based on criteria established in *Internal Control - Integrated Framework* issued by the Committee of Sponsoring Organizations of the Treadway Commission in 2013.

We have also audited, in accordance with the standards of the Public Company Accounting Oversight Board (United States) (PCAOB), the consolidated balance sheets as of December 31, 2019 and 2018, the related consolidated statements of income, comprehensive income, stockholders' equity and cash flows for each of the three years in the period ended December 31, 2019 and the related notes to the consolidated financial statements of the Company and our report dated February 3, 2020 expressed an unqualified opinion.

**Basis for Opinion**

The Company's management is responsible for maintaining effective internal control over financial reporting and for its assessment of the effectiveness of internal control over financial reporting in the accompanying Management's Report on Internal Control over Financial Reporting. Our responsibility is to express an opinion on the Company's internal control over financial reporting based on our audit. We are a public accounting firm registered with the PCAOB and are required to be independent with respect to the Company in accordance with U.S. federal securities laws and the applicable rules and regulations of the Securities and Exchange Commission and the PCAOB.

We conducted our audit in accordance with the standards of the PCAOB. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether effective internal control over financial reporting was maintained in all material respects. Our audit included obtaining an understanding of internal control over financial reporting, assessing the risk that a material weakness exists, and testing and evaluating the design and operating effectiveness of internal control based on the assessed risk. Our audit also included performing such other procedures as we considered necessary in the circumstances. We believe that our audit provides a reasonable basis for our opinion.

**Definition and Limitations of Internal Control Over Financial Reporting**

A company's internal control over financial reporting is a process designed to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles. A company's internal control over financial reporting includes those policies and procedures that (1) pertain to the maintenance of records that, in reasonable detail, accurately and fairly reflect the transactions and dispositions of the assets of the company; (2) provide reasonable assurance that transactions are recorded as necessary to permit preparation of financial statements in accordance with generally accepted accounting principles, and that receipts and expenditures of the company are being made only in accordance with authorizations of management and directors of the company; and (3) provide reasonable assurance regarding prevention or timely detection of unauthorized acquisition, use, or disposition of the company's assets that could have a material effect on the financial statements.

Because of its inherent limitations, internal control over financial reporting may not prevent or detect misstatements. Also, projections of any evaluation of effectiveness to future periods are subject to the risk that controls may become inadequate because of changes in conditions, or that the degree of compliance with the policies or procedures may deteriorate.

/s/ RSM US LLP

Dallas, Texas
February 3, 2020

59

Table of Contents

## SIGNATURES

Pursuant to the requirements of Section 13 or 15(d) of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned, thereunto duly authorized.

Dated: February 3, 2020

FIRSTCASH, INC.
(Registrant)

/s/ RICK L. WESSEL
Rick L. Wessel
Chief Executive Officer
(On behalf of the Registrant)

Pursuant to the requirements of the Securities Exchange Act of 1934, this report has been signed below by the following persons on behalf of the registrant and in the capacities and on the dates indicated.

| Signature | Capacity | Date |
|---|---|---|
| /s/ RICK L. WESSEL<br>Rick L. Wessel | Vice-Chairman of the Board and Chief Executive Officer<br>(Principal Executive Officer) | February 3, 2020 |
| /s/ R. DOUGLAS ORR<br>R. Douglas Orr | Executive Vice President and Chief Financial Officer<br>(Principal Financial and Accounting Officer) | February 3, 2020 |
| /s/ DANIEL R. FEEHAN<br>Daniel R. Feehan | Chairman of the Board | February 3, 2020 |
| /s/ DANIEL E. BERCE<br>Daniel E. Berce | Director | February 3, 2020 |
| /s/ MIKEL D. FAULKNER<br>Mikel D. Faulkner | Director | February 3, 2020 |
| /s/ JAMES H. GRAVES<br>James H. Graves | Director | February 3, 2020 |
| /s/ RANDEL G. OWEN<br>Randel G. Owen | Director | February 3, 2020 |

64

App. 466

EXHIBIT 31.1

**CERTIFICATION PURSUANT TO**
**SECTION 302 OF THE SARBANES-OXLEY ACT**

I, Rick L. Wessel, certify that:

1.     I have reviewed this Annual Report on Form 10-K of FirstCash, Inc. (the "Registrant");

2.     Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3.     Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the Registrant as of, and for, the periods presented in this report;

4.     The Registrant's other certifying officer(s) and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the Registrant and have:

a.     Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the Registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

b.     Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

c.     Evaluated the effectiveness of the Registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

d.     Disclosed in this report any change in the Registrant's internal control over financial reporting that occurred during the Registrant's most recent fiscal quarter (the Registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the Registrant's internal control over financial reporting; and

5.     The Registrant's other certifying officer(s) and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the Registrant's auditors and the audit committee of the Registrant's board of directors (or persons performing the equivalent functions):

a.     All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the Registrant's ability to record, process, summarize and report financial information; and

b.     Any fraud, whether or not material, that involves management or other employees who have a significant role in the Registrant's internal control over financial reporting.

Date: February 3, 2020

/s/ Rick L. Wessel
Rick L. Wessel
Chief Executive Officer

App. 467

EXHIBIT 31.2

**CERTIFICATION PURSUANT TO
SECTION 302 OF THE SARBANES-OXLEY ACT**

I, R. Douglas Orr, certify that:

1.   I have reviewed this Annual Report on Form 10-K of FirstCash, Inc. (the "Registrant");

2.   Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3.   Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the Registrant as of, and for, the periods presented in this report;

4.   The Registrant's other certifying officer(s) and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the Registrant and have:

a.   Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the Registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

b.   Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

c.   Evaluated the effectiveness of the Registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

d.   Disclosed in this report any change in the Registrant's internal control over financial reporting that occurred during the Registrant's most recent fiscal quarter (the Registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the Registrant's internal control over financial reporting; and

5.   The Registrant's other certifying officer(s) and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the Registrant's auditors and the audit committee of the Registrant's board of directors (or persons performing the equivalent functions):

a.   All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the Registrant's ability to record, process, summarize and report financial information; and

b.   Any fraud, whether or not material, that involves management or other employees who have a significant role in the Registrant's internal control over financial reporting.

Date: February 3, 2020

/s/ R. Douglas Orr
R. Douglas Orr
Chief Financial Officer

App. 468

EXHIBIT 32.1

**CERTIFICATION PURSUANT TO 18 U.S.C. SECTION 1350,
AS ADOPTED PURSUANT TO SECTION 906
OF THE SARBANES-OXLEY ACT OF 2002**

In connection with the Annual Report of FirstCash, Inc. (the "Company") on Form 10-K for the year ended December 31, 2019, as filed with the Securities and Exchange Commission on the date hereof (the "Report"), I, Rick L. Wessel, Chief Executive Officer of the Company, certify, pursuant to 18 U.S.C. Section 1350, as adopted pursuant to Section 906 of the Sarbanes-Oxley Act of 2002, that to my knowledge:

1. The Report fully complies with the requirements of Section 13(a) or 15(d) of the Securities Act of 1934, as amended; and

2. The information contained in the Report fairly presents, in all material respects, the financial condition and results of operations of the Company.

Date: February 3, 2020

/s/ Rick L. Wessel
Rick L. Wessel
Chief Executive Officer

EXHIBIT 32.2

**CERTIFICATION PURSUANT TO 18 U.S.C. SECTION 1350,**
**AS ADOPTED PURSUANT TO SECTION 906**
**OF THE SARBANES-OXLEY ACT OF 2002**

In connection with the Annual Report of FirstCash, Inc. (the "Company") on Form 10-K for the year ended December 31, 2019, as filed with the Securities and Exchange Commission on the date hereof (the "Report"), I, R. Douglas Orr, Chief Financial Officer of the Company, certify, pursuant to 18 U.S.C. Section 1350, as adopted pursuant to Section 906 of the Sarbanes-Oxley Act of 2002, that to my knowledge:

1.   The Report fully complies with the requirements of Section 13(a) or 15(d) of the Securities Act of 1934, as amended; and

2.   The information contained in the Report fairly presents, in all material respects, the financial condition and results of operations of the Company.

Date: February 3, 2020

/s/ R. Douglas Orr
R. Douglas Orr
Chief Financial Officer

App. 470

# Tab 23

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
WASHINGTON, D.C. 20549

**FORM 8-K**

Current Report
Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934

February 11, 2020
(Date of Report - Date of Earliest Event Reported)



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

**1600 West 7th Street    Fort Worth    Texas    76126**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**NONE**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Securities registered pursuant to Section 12(b) of the Act:

| Title of each class | Trading Symbol(s) | Name of each exchange on which registered |
|---|---|---|
| **Common Stock, par value $.01 per share** | **FCFS** | **The Nasdaq Stock Market** |

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

App. 472

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

**Item 7.01 Regulation FD Disclosure.**

FirstCash, Inc. has made available on its corporate website (investors.firstcash.com) its most recent investor presentation. This presentation is included as Exhibit 99.1.

The information provided in this Item 7.01 shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 9.01 Financial Statements and Exhibits.**

(d) Exhibits:

| | |
|---|---|
| 99.1 | FirstCash, Inc. Investor Presentation |
| 101.INS | Inline XBRL Instance Document - the instance document does not appear in the Interactive Data File because its XBRL tags are embedded within the Inline XBRL document |
| 101.SCH | Inline XBRL Taxonomy Extension Schema Document |
| 101.CAL | Inline XBRL Taxonomy Extension Calculation Linkbase Document |
| 101.DEF | Inline XBRL Taxonomy Extension Definition Linkbase Document |
| 101.LAB | Inline XBRL Taxonomy Extension Label Linkbase Document |
| 101.PRE | Inline XBRL Taxonomy Extension Presentation Linkbase Document |
| 104 | Cover Page Interactive Data File (embedded within the Inline XBRL document contained in Exhibit 101) |

3

App. 474

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: February 11, 2020                                     FIRSTCASH, INC.
                                                             (Registrant)

                                                             /s/ R. DOUGLAS ORR
                                                             R. Douglas Orr
                                                             Executive Vice President and Chief Financial Officer
                                                             (As Principal Financial and Accounting Officer)

4



# FORWARD-LOOKING STATEMENTS

THIS PRESENTATION CONTAINS FORWARD-LOOKING STATEMENTS ABOUT THE BUSINESS, FINANCIAL CONDITION AND PROSPECTS OF FIRSTCASH, INC. AND ITS WHOLLY OWNED SUBSIDIARIES (TOGETHER, THE "COMPANY"). FORWARD-LOOKING STATEMENTS, AS THAT TERM IS DEFINED IN THE PRIVATE SECURITIES LITIGATION REFORM ACT OF 1995, CAN BE IDENTIFIED BY THE USE OF FORWARD-LOOKING TERMINOLOGY SUCH AS "OUTLOOK," "BELIEVES," "PROJECTS," "EXPECTS," "MAY," "ESTIMATES," "SHOULD," "PLANS," "TARGETS," "INTENDS," "COULD," "WOULD," "ANTICIPATES," "POTENTIAL," "CONFIDENT," "OPTIMISTIC," OR THE NEGATIVE THEREOF, OR OTHER VARIATIONS THEREON, OR COMPARABLE TERMINOLOGY, OR BY DISCUSSIONS OF STRATEGY, OBJECTIVES, ESTIMATES, GUIDANCE, EXPECTATIONS AND FUTURE PLANS. FORWARD-LOOKING STATEMENTS CAN ALSO BE IDENTIFIED BY THE FACT THAT THESE STATEMENTS DO NOT RELATE STRICTLY TO HISTORICAL OR CURRENT MATTERS. RATHER, FORWARD-LOOKING STATEMENTS RELATE TO ANTICIPATED OR EXPECTED EVENTS, ACTIVITIES, TRENDS OR RESULTS. BECAUSE FORWARD-LOOKING STATEMENTS RELATE TO MATTERS THAT HAVE NOT YET OCCURRED, THESE STATEMENTS ARE INHERENTLY SUBJECT TO RISKS AND UNCERTAINTIES.

WHILE THE COMPANY BELIEVES THE EXPECTATIONS REFLECTED IN FORWARD-LOOKING STATEMENTS ARE REASONABLE, THERE CAN BE NO ASSURANCES SUCH EXPECTATIONS WILL PROVE TO BE ACCURATE. SECURITY HOLDERS ARE CAUTIONED SUCH FORWARD-LOOKING STATEMENTS INVOLVE RISKS AND UNCERTAINTIES. CERTAIN FACTORS MAY CAUSE RESULTS TO DIFFER MATERIALLY FROM THOSE ANTICIPATED BY THE FORWARD-LOOKING STATEMENTS MADE IN THIS PRESENTATION. SUCH FACTORS MAY INCLUDE, WITHOUT LIMITATION, THE RISKS, UNCERTAINTIES AND REGULATORY DEVELOPMENTS DISCUSSED AND DESCRIBED IN THE COMPANY'S 2019 ANNUAL REPORT ON FORM 10-K FILED WITH THE SECURITIES AND EXCHANGE COMMISSION (THE "SEC") ON FEBRUARY 3, 2020, INCLUDING THE RISKS DESCRIBED IN PART 1, ITEM 1A, "RISK FACTORS" THEREOF, AND OTHER REPORTS FILED BY THE COMPANY WITH THE SEC. MANY OF THESE RISKS AND UNCERTAINTIES ARE BEYOND THE ABILITY OF THE COMPANY TO CONTROL, NOR CAN THE COMPANY PREDICT, IN MANY CASES, ALL OF THE RISKS AND UNCERTAINTIES THAT COULD CAUSE ITS ACTUAL RESULTS TO DIFFER MATERIALLY FROM THOSE INDICATED BY THE FORWARD-LOOKING STATEMENTS. THE FORWARD-LOOKING STATEMENTS CONTAINED IN THIS PRESENTATION SPEAK ONLY AS OF THE DATE OF THIS PRESENTATION, AND THE COMPANY EXPRESSLY DISCLAIMS ANY OBLIGATION OR UNDERTAKING TO REPORT ANY UPDATES OR REVISIONS TO ANY SUCH STATEMENT TO REFLECT ANY CHANGE IN THE COMPANY'S EXPECTATIONS OR ANY CHANGE IN EVENTS, CONDITIONS OR CIRCUMSTANCES ON WHICH ANY SUCH STATEMENT IS BASED, EXCEPT AS REQUIRED BY LAW.





## STABLE REGULATORY CLIMATE FOR PAWN

✓ **PAWN LOANS ARE DIFFERENT FROM TRADITIONAL CONSUMER LOAN PRODUCTS AND NOT SUBJECT TO THE CFPB SMALL DOLLAR LOAN RULES BECAUSE THEY:**
  – ARE NON-RECOURSE LOANS
  – HAVE SIGNIFICANTLY SMALLER AVERAGE LOAN SIZES
  – DO NOT INVOLVE CREDIT CHECKS, COLLECTION ACTIVITIES, ACH TRANSACTIONS OR NEGATIVE CREDIT REPORTING

✓ **REGULATIONS ARE PRIMARILY AT THE STATE LEVEL IN THE U.S. AND THE FEDERAL LEVEL IN LATIN AMERICA**
  – NO SIGNIFICANT NEGATIVE REGULATORY CHANGES IN THE LAST 25 YEARS
  – STATES WITH A POSITIVE RATE CHANGE INCLUDE:
    o OHIO: ENACTED MARCH 28, 2017
    o WASHINGTON: ENACTED JULY 24, 2015
    o ARIZONA: ENACTED JULY 24, 2014
    o NEVADA: ENACTED OCTOBER 1, 2011





# Tab 24

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
WASHINGTON, D.C. 20549

**FORM 8-K**

Current Report
Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934

April 22, 2020
(Date of Report - Date of Earliest Event Reported)



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|---|---|---|
| (State or other jurisdiction | (Commission | (IRS Employer |
| of incorporation) | File Number) | Identification No.) |

**1600 West 7th Street      Fort Worth      Texas      76126**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**NONE**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Securities registered pursuant to Section 12(b) of the Act:

| Title of each class | Trading Symbol(s) | Name of each exchange on which registered |
|---|---|---|
| **Common Stock, par value $.01 per share** | **FCFS** | **The Nasdaq Stock Market** |

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

App. 482

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

**Item 2.02 Results of Operations and Financial Condition.**

On April 22, 2020, FirstCash, Inc. (the "Company") issued a press release announcing its financial results for the three month period ended March 31, 2020 and the Board of Directors' declaration of a second quarter cash dividend of $0.27 per common share (the "Earnings Release"). The Earnings Release is attached hereto as Exhibit 99.1 and is incorporated by reference in its entirety into this Item 2.02.

The information provided in this Item 2.02, including the Earnings Release, shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 9.01 Financial Statements and Exhibits.**

(d) Exhibits:

| | |
|---|---|
| 99.1 | Press release, dated April 22, 2020, announcing the Company's financial results for the three month period ended March 31, 2020 and declaration of cash dividend |
| 101.INS | Inline XBRL Instance Document - the instance document does not appear in the Interactive Data File because its XBRL tags are embedded within the Inline XBRL document |
| 101.SCH | Inline XBRL Taxonomy Extension Schema Document |
| 101.CAL | Inline XBRL Taxonomy Extension Calculation Linkbase Document |
| 101.DEF | Inline XBRL Taxonomy Extension Definition Linkbase Document |
| 101.LAB | Inline XBRL Taxonomy Extension Label Linkbase Document |
| 101.PRE | Inline XBRL Taxonomy Extension Presentation Linkbase Document |
| 104 | Cover Page Interactive Data File (embedded within the Inline XBRL document contained in Exhibit 101) |

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: April 22, 2020

FIRSTCASH, INC.
(Registrant)

/s/ R. DOUGLAS ORR
R. Douglas Orr
Executive Vice President and Chief Financial Officer
(As Principal Financial and Accounting Officer)

4

App. 485

EXHIBIT 99.1



**FirstCash Reports First Quarter Revenues and Earnings;**
**Adds 67 Locations with Acquisition & New Store Openings;**
**Provides COVID-19 Update**

_____

Fort Worth, Texas (April 22, 2020) -- FirstCash, Inc. (the "Company") (Nasdaq: FCFS), the leading international operator of over 2,700 retail pawn stores in the U.S. and Latin America, today provided a COVID-19 update and announced operating results for the three month period ended March 31, 2020.

Mr. Rick Wessel, chief executive officer, stated, "During these unprecedented times related to the COVID-19 pandemic, we are focused on ensuring the health and safety of our employees and customers. FirstCash also remains committed to providing essential financial services to our customers who depend on us for their short-term cash needs, especially during uncertain economic times. In addition, our stores are a source of essential merchandise, such as laptops and other electronic products, needed to facilitate remote working and learning. Our customers, many of whom are tradespeople, purchase our tools and equipment for essential maintenance and security for homes and businesses. We are doing our best to continue serving all of our customers and communities safely, with as little disruption as possible.

"At this time, approximately 98% of the Company's 2,740 stores in the United States and Latin America remain open, where in most jurisdictions, pawnshops have been designated as essential financial institutions by federal guidelines and local regulations. We take this responsibility seriously, and are taking necessary healthcare precautions in accordance with the guidelines of the Centers for Disease Control and state and local authorities. This includes the adoption of strict social distancing and hygiene protocols in our stores and promoting remote work solutions for corporate and support staff where feasible. We are very proud and appreciative of our dedicated employees who are working under challenging circumstances.

"FirstCash's balance sheet and liquidity remain strong. As of April 21, we have over $80 million of cash on hand and $200 million of available borrowing capacity under our unsecured lines of credit. Additional working capital also includes over $500 million in fully collateralized, short-term pawn loans and highly liquid, fast-turning inventories. Year-to-date operating and free cash flows remain very strong and are running well ahead of the prior year. While we are temporarily suspending our share buyback program, we currently intend to continue paying our quarterly dividend.

"Our first quarter earnings results were better than expected, driven in large part by an acceleration of retail demand in March that has continued thus far in April. Even so, the outlook for the rest of the year is clearly less predictable due to the impact of COVID-19. Based on historical patterns for tightened consumer credit and increased customer liquidity needs during times of economic uncertainty, we anticipate demand for pawn loans will build given the expected economic volatility. At the same time, there are still significant uncertainties around the effects of government stimulus programs and new retail spending patterns in general. The amount and timing of such impacts on both pawn lending and retail demand over the balance of the year is difficult to predict. Adding to the uncertainty is the volatility of foreign currencies, including the Mexican peso. Although the Company reinvests its LatAm earnings in-market, currency volatility will have a significant impact on our earnings when translated into U.S. dollars. The degree and timing of these combined impacts make it impractical at this time to provide accurate earnings guidance for 2020, and for this reason we are withdrawing the guidance we gave in our fourth quarter 2019 earnings release.

"In short, while COVID-19 has created challenging times, we believe FirstCash is very well-positioned to continue meeting the needs of our customers and the communities in which we operate," concluded Mr. Wessel.

_____

*This release contains adjusted earnings measures, which exclude, among other things, merger and other acquisition expenses, certain non-cash foreign currency exchange gains and losses, non-cash write-offs of certain lease intangibles and the impairment of certain other assets which are non-GAAP financial measures. Please refer to the descriptions and reconciliations to GAAP of these and other non-GAAP financial measures at the end of this release.*

| | Three Months Ended March 31, | | | |
| --- | --- | --- | --- | --- |
| | As Reported (GAAP) | | Adjusted (Non-GAAP) | |
| In thousands, except per share amounts | **2020** | **2019** | **2020** | **2019** |
| Revenue | $ **466,490** | $ 467,604 | $ **466,490** | $ 467,604 |
| Net income | $ **32,918** | $ 42,655 | $ **40,295** | $ 42,521 |
| Diluted earnings per share | $ **0.78** | $ 0.98 | $ **0.96** | $ 0.97 |
| EBITDA (non-GAAP measure) | $ **64,624** | $ 76,883 | $ **74,606** | $ 76,692 |
| Weighted-average diluted shares | **42,007** | 43,658 | **42,007** | 43,658 |

## Consolidated Earnings Highlights

- Diluted earnings per share decreased 20% on a GAAP basis and 1% on an adjusted non-GAAP basis in the first quarter of 2020 compared to the prior-year quarter.

  ◦ Tax-effected non-GAAP adjustments to earnings per share during the quarter included a $0.07 non-cash foreign currency loss related to the remeasurement of U.S. dollar denominated lease liabilities in Mexico and $0.11 of non-cash write-offs and impairments of certain intangible and other assets. For further information, see the "Reconciliations of Non-GAAP Financial Measures to GAAP Financial Measures" section.

- Year-over-year comparative earnings per share on both a GAAP and adjusted non-GAAP basis were negatively impacted by the continued and expected contraction in non-core consumer lending revenues, driven primarily by the discontinuance of consumer lending products in Ohio in April 2019.

  ◦ First quarter 2020 earnings from non-core consumer lending operations were reduced by approximately $0.06 per share on both a GAAP and adjusted non-GAAP basis compared to the prior-year quarter as a result of the continued wind down of the non-core consumer lending business.

- While consolidated revenues for the first quarter of 2020 were essentially flat compared to the prior-year quarter, revenues from core pawn operations (retail merchandise sales and pawn fees) increased 3%. The increase was offset by an expected 87% decline in non-core consumer lending revenue. Total revenues for the trailing twelve months totaled $1.9 billion.

- For the trailing twelve months ended March 31, 2020, consolidated net income was $155 million and adjusted EBITDA totaled $302 million. Growth in trailing twelve months adjusted EBITDA was 5% compared to the prior-year period, despite the significant year-over-year decline in pre-tax earnings from consumer lending operations.

- Cash flow from operating activities for the trailing twelve months ended March 31, 2020 totaled $237 million, while adjusted free cash flow, a non-GAAP financial measure, was $238 million for the twelve months ended March 31, 2020.

## Acquisitions and Store Opening Highlights

- A total of 31 de novo locations were opened during the first quarter, all in Latin America. The new store openings included 26 locations in Mexico, four in Colombia and one in Guatemala.

- The Company acquired a 36-store independent chain of small-format pawnshops located in central Mexico during the first quarter of 2020. The purchase price for the all-cash transaction was approximately $165 million Mexican pesos, which translated into approximately $7 million U.S. dollars as of March 31, 2020, the date the transaction closed.

2

App. 487

- Over the trailing twelve month period ended March 31, 2020, the Company has added a total of 182 locations, representing a 7% increase in the number of pawn stores.

## U.S. Operations

- Total domestic revenues for the first quarter decreased 2% compared to the first quarter of 2019 due to the anticipated 87% decline in non-core consumer loan and credit services fees. Excluding consumer loan fees and scrap jewelry sales, core revenues increased 3% for the quarter compared to the prior-year quarter.

- Net revenues (or gross profit), which were also impacted by the decline in non-core consumer lending operations, increased less than 1% for the first quarter of 2020. Excluding consumer lending operations and wholesale scrap sales, gross profit from core pawn operations increased 4% compared to the prior-year quarter, primarily as a result of improvements in retail sales margins and pawn yields as highlighted below.

- U.S. retail sales were especially strong in the latter part of the first quarter, increasing 5% in total and 4% on a same-store basis compared to the prior-year quarter.

- Retail sales margins increased to 39% for the first quarter of 2020 compared to 37% in the prior-year period. Coupled with the increase in top-line retail sales, total gross profit from retail operations increased 11% for the quarter.

- Total and same-store pawn fees in the first quarter were consistent with the prior-year quarter, as a 460 basis point increase in the average effective annualized pawn yield was offset by slightly lower pawn receivable balances.

- Pawn loans outstanding at March 31, 2020 totaled $224 million, a decrease of 4% in total and on a same-store basis.

*Note: Certain growth rates in "Latin America Operations" below are calculated on a constant currency basis, a non-GAAP financial measure defined at the end of this release and reconciled to the most comparable GAAP measures in the financial statements in this release. The average Mexican peso to U.S. dollar exchange rate for the three month period ended March 31, 2020 was 19.9 pesos / dollar, an unfavorable change of 4% versus the comparable prior-year period.*

## Latin America Operations

- Although COVID-19 had a limited impact on Latin American operations in the first quarter, revenues for the first quarter of 2020 increased 4% on a U.S. dollar basis and 7% on a constant currency basis, as compared to the first quarter of 2019.

- Revenue growth was driven primarily by a 3% increase in retail sales, or 7% on a constant currency basis, compared to the prior-year quarter, while scrap jewelry sales, which are dollar denominated, increased 22%. Pawn fees increased 2%, or 5% on a constant currency basis, as compared to the prior-year quarter.

- Same-store retail sales decreased 3% on a U.S. dollar basis and were flat on a constant currency basis, while same-store pawn fees decreased 4% on a U.S. dollar basis and were flat on a constant currency basis compared to the prior-year quarter.

- Given the sharp decline in the value of LatAm currencies in March, pawn loans outstanding decreased 19% on a U.S. dollar translated basis. On a constant currency basis, the decline was 3% versus the prior year. Same-store pawn loans at quarter end decreased 24% on a U.S. dollar translated basis and 8% on a constant currency basis compared to the prior year.

- Cash collections of interest on pawn loans were strong, with an increase in the average effective annualized yield on pawn receivables of 860 basis points above the same quarter last year.

- Segment retail sales margins were 35% in the first quarter and, while down versus the prior year, were up significantly over the 32% margins in the prior sequential quarter.

3

App. 488

**Liquidity**

- The Company's strong liquidity position at March 31, 2020 includes cash balances of $75 million and availability under its bank lines of credit of $167 million.

- Cash flow from operations totaled $237 million and adjusted free cash flow was $238 million for the trailing twelve month period ended March 31, 2020.

- In March, the Company added an additional $600 million Mexican peso denominated revolving unsecured credit facility with a bank in Mexico. The facility represents $26 million USD at the March 31, 2020 exchange rate. The Company fully drew on the facility in March in order to fund the 36-store acquisition in Mexico and to increase available cash reserves in Mexico.

- The Company continues to maintain excellent liquidity ratios. The net debt ratio, which is calculated using a non-GAAP financial measure, for the trailing twelve months ended March 31, 2020 was 1.9 to 1 compared to 1.8 to 1 a year ago.

**Cash Dividend and Stock Repurchases**

- The Board of Directors declared a $0.27 per share second quarter cash dividend on common shares outstanding, which will be paid on May 29, 2020 to stockholders of record as of May 15, 2020. This represents an annual cash dividend of $1.08 per share. Any future dividends are subject to approval by the Company's Board of Directors.

- The Company completed the $100 million share repurchase authorization initiated in May 2019 by repurchasing 344,000 shares during January 2020. During February and March 2020, the Company repurchased 637,000 shares under the new $100 million share repurchase program initiated in January 2020. For the quarter in total, the Company repurchased 981,000 shares at an aggregate cost of $80 million. The Company has temporarily suspended the current share repurchase program; future share repurchases are subject to expected liquidity, debt covenant restrictions and other relevant factors including the impact of COVID-19.

- Since the merger with Cash America in September 2016 and through the first quarter of 2020, the Company has repurchased a total of 7,245,000 shares, or 36% of the shares issued as a result of the merger, resulting in a 15% reduction in the total number of shares outstanding immediately following the merger.

**2020 Outlook**

- Due to the uncertainty around COVID-19 and the associated volatility of the Mexican peso, the Company is withdrawing its previous earnings guidance given on January 29, 2020. As the Company evaluates its 2020 earning results, the following factors could or are expected to impact its comparisons to prior-year results:

  ◦ *Impact of COVID-19:* The extent to which COVID-19 impacts the Company's operations will depend on future developments, which are highly uncertain and cannot be predicted with confidence, including the duration, severity and scope of the outbreak and impact on customer retail traffic and borrowing demand, among others. There can be no assurance that the Company will remain designated as an essential service or that government officials will not expand business closures, which would have a material adverse effect on the Company's operations and financial condition. In addition, the operation of the Company's stores is critically dependent on its employees who staff each location, and COVID-19 could impact the Company's ability to safely staff its stores. The direct impacts of COVID-19 could also significantly change consumer behavior and shopping patterns in each country in which the Company operates, which could materially impact demand for the Company's pawn loan and retail products, as could actions taken to limit the economic impact of COVID-19, such as the robust government stimulus programs enacted in the U.S.

  ◦ *Currency volatility:* Global economic uncertainty due to the COVID-19 pandemic has strengthened the relative value of the U.S. dollar and negatively impacted developing market currencies, including the Mexican peso. The current peso to dollar exchange rate of approximately 24 to 1 compares to an average rate of 19.2 to 1 and 19.9 to 1 for the first quarter of 2019 and 2020, respectively. Each full Mexican peso change in the exchange rate to the U.S. dollar represents approximately $0.10 to $0.12 per share of annualized earnings impact to the Company.

4

◦ *Wind-down of unsecured consumer lending operations:* The Company continues to strategically reduce its consumer lending operations. Earnings associated with consumer lending declined approximately $0.06 per share during the first quarter compared to the prior-year quarter.

◦ *Income tax rate:* The effective income tax rate is expected to range from 27.0% to 28.0% for 2020 compared to the actual rate of 26.7% in 2019, which represents approximately $0.02 to $0.07 of earnings per share headwind.

◦ *New store openings:* In connection with its previous, now withdrawn guidance, the Company had announced that it intended to open approximately 90 to 100 new locations in 2020. A total of 31 stores were opened in the first quarter and there is a strong pipeline of new stores under lease and in development. While we are currently on pace to meet the full year target, future store openings are subject to uncertainties related to the COVID-19 pandemic, including but not limited to, the ability to continue construction projects and obtain necessary licenses, permits, utility services, store equipment, supplies and staffing. As a reminder, the average investment in new Latin American stores is relatively small. At current exchange rates, the average capital expenditure to open a new store in Latin America is approximately $150,000 USD per store.

**Additional Commentary and Analysis**

Mr. Wessel continued, "While the Company's first quarter results for our pawn operations were strong, our focus in March turned to navigating these unprecedented times and dealing with an operational environment unlike any we have seen in the past. Our priorities have naturally turned to community and employee safety and maintaining customer accessibility to essential financial services."

To expand on some of the key areas of focus noted earlier in the release, Mr. Wessel provided the following additional insights:

*Customer and Employee Protection*

"To keep our customers and employees safe, FirstCash has implemented strict social distancing protocols throughout all of our stores and offices, including limiting the number of customers and employees in our locations as necessary. We have installed protective barriers at our retail counters and sanitizers are available for customers and employees. There are disinfecting protocols in all of our stores and offices, especially in high traffic areas and frequent contact points. Our employees are being provided with appropriate personal protective equipment as it becomes available. Additionally, store hours have been modified in many locations to comply with local orders and ease employee scheduling demands.

"FirstCash remains ready and able to provide fast, short-term cash liquidity to our customers through pawn loans or buying merchandise from them. Pawns remain essential non-recourse loans that are easily accessible to unbanked and underbanked customers and don't require credit approvals or proof of income. We are further supporting our customers at this time by voluntarily lengthening grace periods on pawn loans in certain markets and by providing additional accommodations to customers directly impacted by COVID-19. As always, we don't charge late fees, customers are never obligated to repay pawn loans, we don't pursue collection activities and we don't report defaults to credit reporting agencies.

"At this time, we have not had to furlough or lay off any employees. We have implemented an emergency leave pay plan to ensure that employees continue to be paid when they are unable to work due to COVID-19 and we are offering flexible work arrangements for those with other medical risks and care-giver responsibilities. The Company is also covering all out of pocket medical expenses related to COVID-19 for employees who participate in its medical benefit plans.

*Current Status of Store Operations*

"Another important priority is to ensure that our stores remain open in order to continue delivering essential financial services in a manner that is safe for our customers and employees. It's also important for us to remain open so that customers can redeem existing pawn loans and pick up their collateral.

"As of April 21, 2020, approximately 98% of our 2,740 stores were open for business. All of the U.S. stores are currently open and, at this time, we are not aware of any state or local jurisdictions that have determined our stores to be non-essential. In Mexico, where we have 1,608 locations, pawn stores have been deemed an essential operation by PROFECO, the federal regulator for all retailers, including FirstCash. Currently there are approximately 30 stores in Mexico that are closed primarily due to orders by local authorities. In addition, there are approximately 100 stores in Mexico which are able to provide all lending services but have restrictions on most retailing activities at this time. In Central and South America, 27 of our stores are currently closed, due primarily to broad-based lock-downs of almost all business activities in Colombia and El Salvador for the time being.

*First Quarter and Early April Business Trends*

"During the first three months of the year, and in March in particular, both the U.S. and Latin America segments experienced stronger than expected retail sales and solid sequential improvements in retail margins and pawn yields. First quarter cash flows were especially robust, with the Company generating $77 million of cash flow from operations and $119 million of adjusted free cash flow during the quarter, and $237 million of cash flow from operations and $238 million of adjusted free cash flow for the trailing twelve month period.

"In the U.S., the seasonal impact from the normal first quarter tax refunds, which averaged approximately $3,125 per household, was slightly greater than expected. The refunds contributed to better than expected retail sales volumes and margins in February and March along with strong seasonal pay-downs of pawn receivables of 17% over the full quarter. This compares to the typical first quarter reduction in pawn loans of approximately 15%.

"Our U.S. business has been further impacted in April as customers started receiving federal stimulus payments, which are in effect a "second tax refund," assuming a stimulus payment of $3,400 for the typical family of four. Despite the severe and broad-based economic impacts of COVID-19 on so many businesses and individuals, many of our U.S. customers appear to be somewhat more liquid than would be expected given increased unemployment rates. In addition to stimulus payments, we believe that many of our customers have temporarily reduced their normal levels of spending significantly, as they adhere to strict "shelter-in-place" regulations resulting in reduced expenditures on gasoline, dining out, travel, entertainment, childcare and other services.

"Accordingly, the U.S. results so far in April have seen both extremely strong retail sales and loan redemptions, coupled with a lower than normal volume of new loans being written. Currently, U.S. pawn loans are down 14% since the beginning of April, when normal seasonal trends for the month would typically see flat to slightly increased pawn balances. While the increased volume of loan redemptions is to date driving a 12% increase in collected pawn fees for April compared to last year, expected fee income after April will be impacted by the reduced loan balances.

"Offsetting much of the near term impact of lower pawn balances is the strength of the U.S. retail business, where same-store retail sales in the first three weeks of April are up approximately 29% versus the same period last year while being able to maintain margins consistent with the first quarter. Much of the retail sales growth has been driven by strong demand for essential "stay at home" product categories, including electronics utilized for remote work or online learning and other "home-based" recreational products, such as gaming consoles and sporting goods.

"First quarter results in Latin America were solid as well. Retail results in particular were encouraging, with retail sales up 3% in U.S. dollars and 7% on a constant currency basis. Retail margins were 35%, which was much improved over the prior sequential quarter margins of 32%, while scrap jewelry margins and pawn yields improved as well.

6

App. 491

"For April, we see trends in Latin America being similar to those in the U.S., though less pronounced given the lack of large, broad-based direct payment stimulus programs thus far in our Latin America markets. Pawn loans outstanding in Mexico are down approximately 8% since the beginning of April when we would normally experience slight seasonal growth. Retail sales in LatAm were slightly above trend in most stores, excluding locations where stores are currently closed or have restricted retail operations. Similar to consumer behavior in the U.S., we also believe that many of our Latin American customers are staying close to home, and as a result, are limiting personal spending and borrowing activities to some extent at this time.

*Cash Flow and Liquidity*

"Consolidated cash flow from operations for the trailing twelve months ended March 31, 2020 was $237 million and adjusted free cash flow totaled $238 million, of which $229 million was utilized for discretionary share buybacks and real estate purchases over this same period. As almost all of our stores continue to operate as essential businesses, operating and free cash flows in April so far remain especially strong and well ahead of the prior year. This shows the resiliency of the FirstCash business model in the face of the pandemic's impact on the U.S. and LatAm economies.

"We currently have over $80 million of cash on hand and significant availability on our existing $500 million unsecured U.S. bank line of credit. Since the beginning of April, we have paid down $33 million on the U.S. line of credit and current availability as of April 21 totals $200 million. During March, we also added a $600 million Mexican peso unsecured line of credit with a major bank in Mexico. This new line of credit, which is approximately $25 million USD at the current exchange rate, was utilized to pay for the recent 36-store acquisition in Mexico and we fully drew down the remainder of the line to maintain larger cash reserves in Latin America.

*In Summary*

"Pawnshops have historically served unbanked and underbanked consumers well in periods of economic uncertainty and credit contraction. Based on historical patterns, we expect strong future demand for pawn loans, given potential longer term weakness in the employment market and tightening of unsecured underwriting requirements by other small dollar lenders. The timing of the expected demand cycle will be subject, in the short run, to the offsetting impacts of government stimulus programs and consumer spending patterns.

"We continue to closely monitor the COVID-19 situation with a vigilant focus on the health and well being of our employees and customers. We have implemented significant safety protocols in our stores so they can remain open to offer essential services and we are diligently protecting our strong cash flows and liquidity positions," concluded Mr. Wessel, chief executive officer.

**About FirstCash**

FirstCash is the leading international operator of pawn stores with more than 2,700 retail pawn locations and 20,000 employees in 24 U.S. states, the District of Columbia and four countries in Latin America including Mexico, Guatemala, El Salvador and Colombia. FirstCash focuses on serving cash and credit constrained consumers through its retail pawn locations, which buy and sell a wide variety of jewelry, electronics, tools, appliances, sporting goods, musical instruments and other merchandise, and make small consumer pawn loans secured by pledged personal property.

FirstCash is a component company in both the **Standard & Poor's MidCap 400 Index®** and the **Russell 2000 Index®**. FirstCash's common stock (ticker symbol "**FCFS**") is traded on the Nasdaq, the creator of the world's first electronic stock market. For additional information regarding FirstCash and the services it provides, visit FirstCash's websites located at http://www.firstcash.com and http://www.cashamerica.com.

**Forward-Looking Information**

This release contains forward-looking statements about the business, financial condition and prospects of FirstCash, Inc. and its wholly owned subsidiaries (together, the "Company"). Forward-looking statements, as that term is defined in the Private Securities Litigation Reform Act of 1995, can be identified by the use of forward-looking terminology such as "outlook," "believes," "projects," "expects," "may," "estimates," "should," "plans," "targets," "intends," "could," "would," "anticipates," "potential," "confident," "optimistic," or the negative thereof, or other variations thereon, or comparable terminology, or by discussions of strategy, objectives, estimates, guidance, expectations and future plans. Forward-looking statements can also be identified by the fact these statements do not relate strictly to historical or current matters. Rather, forward-looking statements relate to anticipated or expected events, activities, trends or results. Because forward-looking statements relate to matters that have not yet occurred, these statements are inherently subject to risks and uncertainties.

While the Company believes the expectations reflected in forward-looking statements are reasonable, there can be no assurances such expectations will prove to be accurate. Security holders are cautioned such forward-looking statements involve risks and uncertainties. Certain factors may cause results to differ materially from those anticipated by the forward-looking statements made in this release. Such factors may include, without limitation, the risks, uncertainties and regulatory developments (1) related to the COVID-19 pandemic, which include risks and uncertainties related to the current unknown duration of the COVID-19 pandemic, the impact of governmental regulations that have been, and may in the future be, imposed in response to the pandemic, including regulations which could adversely affect the Company's ability to continue to operate as an "essential business," potential changes in consumer behavior and shopping patterns, which could impact demand for both the Company's pawn loan and retail products, the potential effects of government stimulus packages, the deterioration in the economic conditions in the United States and Latin America, which potentially could have an impact on discretionary consumer spending, and currency fluctuations, primarily involving the Mexican peso and (2) those discussed and described in the Company's 2019 annual report on Form 10-K filed with the Securities and Exchange Commission (the "SEC") on February 3, 2020, including the risks described in Part 1, Item 1A, "Risk Factors" thereof, and other reports filed subsequently by the Company with the SEC. Many of these risks and uncertainties are beyond the ability of the Company to control, nor can the Company predict, in many cases, all of the risks and uncertainties that could cause its actual results to differ materially from those indicated by the forward-looking statements. The forward-looking statements contained in this release speak only as of the date of this release, and the Company expressly disclaims any obligation or undertaking to report any updates or revisions to any such statement to reflect any change in the Company's expectations or any change in events, conditions or circumstances on which any such statement is based, except as required by law.

8

**FIRSTCASH, INC.**
**CONSOLIDATED STATEMENTS OF INCOME**
(unaudited, in thousands, except per share amounts)

|  | Three Months Ended March 31, | | | |
|  | **2020** | | 2019 | |
|---|---:|---|---:|---|
| Revenue: | | | | |
| Retail merchandise sales | $ | **296,629** | $ | 284,241 |
| Pawn loan fees | | **142,115** | | 141,192 |
| Wholesale scrap jewelry sales | | **26,371** | | 31,710 |
| Consumer loan and credit services fees | | **1,375** | | 10,461 |
| Total revenue | | **466,490** | | 467,604 |
| | | | | |
| Cost of revenue: | | | | |
| Cost of retail merchandise sold | | **184,695** | | 179,349 |
| Cost of wholesale scrap jewelry sold | | **22,847** | | 30,353 |
| Consumer loan and credit services loss provision | | **(361)** | | 2,103 |
| Total cost of revenue | | **207,181** | | 211,805 |
| | | | | |
| Net revenue | | **259,309** | | 255,799 |
| | | | | |
| Expenses and other income: | | | | |
| Store operating expenses | | **153,500** | | 146,852 |
| Administrative expenses | | **32,902** | | 32,154 |
| Depreciation and amortization | | **10,674** | | 9,874 |
| Interest expense | | **8,418** | | 8,370 |
| Interest income | | **(185)** | | (204) |
| Merger and other acquisition expenses | | **68** | | 149 |
| Loss (gain) on foreign exchange | | **2,685** | | (239) |
| Write-offs and impairments of certain lease intangibles and other assets | | **5,530** | | - |
| Total expenses and other income | | **213,592** | | 196,956 |
| | | | | |
| Income before income taxes | | **45,717** | | 58,843 |
| | | | | |
| Provision for income taxes | | **12,799** | | 16,188 |
| | | | | |
| Net income | $ | **32,918** | $ | 42,655 |
| | | | | |
| Earnings per share: | | | | |
| Basic | $ | **0.79** | $ | 0.98 |
| Diluted | $ | **0.78** | $ | 0.98 |
| | | | | |
| Weighted-average shares outstanding: | | | | |
| Basic | | **41,912** | | 43,518 |
| Diluted | | **42,007** | | 43,658 |
| | | | | |
| Dividends declared per common share | $ | **0.27** | $ | 0.25 |

9

**FIRSTCASH, INC.**
**CONSOLIDATED BALANCE SHEETS**
(unaudited, in thousands)

|  | March 31, | | December 31, |
|  | **2020** | 2019 | 2019 |
|---|---|---|---|
| ASSETS | | | |
| Cash and cash equivalents | $ **75,464** | $ 49,663 | $ 46,527 |
| Fees and service charges receivable | **40,121** | 43,993 | 46,686 |
| Pawn loans | **314,296** | 345,200 | 369,527 |
| Consumer loans, net | **410** | 11,017 | 751 |
| Inventories | **227,876** | 257,803 | 265,256 |
| Income taxes receivable | **4,279** | 1,096 | 875 |
| Prepaid expenses and other current assets | **10,326** | 9,329 | 11,367 |
| Total current assets | **672,772** | 718,101 | 740,989 |
| | | | |
| Property and equipment, net | **329,066** | 276,397 | 336,167 |
| Operating lease right of use asset | **280,840** | 298,167 | 304,549 |
| Goodwill | **927,290** | 932,773 | 948,643 |
| Intangible assets, net | **84,999** | 87,810 | 85,875 |
| Other assets | **9,188** | 10,927 | 11,506 |
| Deferred tax assets | **8,718** | 11,608 | 11,711 |
| Total assets | $ **2,312,873** | $ 2,335,783 | $ 2,439,440 |
| | | | |
| LIABILITIES AND STOCKHOLDERS' EQUITY | | | |
| Accounts payable and accrued liabilities | $ **74,805** | $ 77,363 | $ 72,398 |
| Customer deposits | **39,728** | 40,055 | 39,736 |
| Income taxes payable | **9,832** | 7,484 | 4,302 |
| Lease liability, current | **82,355** | 84,946 | 86,466 |
| Total current liabilities | **206,720** | 209,848 | 202,902 |
| | | | |
| Revolving unsecured credit facilities | **355,519** | 255,000 | 335,000 |
| Senior unsecured notes | **296,744** | 296,053 | 296,568 |
| Deferred tax liabilities | **64,728** | 57,496 | 61,431 |
| Lease liability, non-current | **181,787** | 188,970 | 193,504 |
| Total liabilities | **1,105,498** | 1,007,367 | 1,089,405 |
| | | | |
| Stockholders' equity: | | | |
| Common stock | **493** | 493 | 493 |
| Additional paid-in capital | **1,224,113** | 1,225,482 | 1,231,528 |
| Retained earnings | **749,126** | 638,574 | 727,476 |
| Accumulated other comprehensive loss | **(180,472)** | (107,694) | (96,969) |
| Common stock held in treasury, at cost | **(585,885)** | (428,439) | (512,493) |
| Total stockholders' equity | **1,207,375** | 1,328,416 | 1,350,035 |
| Total liabilities and stockholders' equity | $ **2,312,873** | $ 2,335,783 | $ 2,439,440 |

10

**FIRSTCASH, INC.**
**OPERATING INFORMATION**
**(UNAUDITED)**

The Company's reportable segments are as follows:

- U.S. operations - Includes all pawn and consumer loan operations in the U.S.

- Latin America operations - Includes all pawn operations in Latin America, which includes operations in Mexico, Guatemala, El Salvador and Colombia.

The Company provides revenues, cost of revenues, store operating expenses, pre-tax operating income and earning assets by segment. Store operating expenses include salary and benefit expense of store-level employees, occupancy costs, bank charges, security, insurance, utilities, supplies and other costs incurred by the stores.

**U.S. Operations Segment Results**

The following table details earning assets, which consist of pawn loans, inventories and unsecured consumer loans, net as well as other earning asset metrics of the U.S. operations segment as of March 31, 2020 as compared to March 31, 2019 (dollars in thousands, except as otherwise noted):

| | As of March 31, | | Increase / |
| --- | --- | --- | --- |
| | **2020** | 2019 | (Decrease) |
| **U.S. Operations Segment** | | | |
| Earning assets: | | | |
| Pawn loans | $ **224,121** | $ 233,649 | (4)% |
| Inventories | **162,142** | 175,236 | (7)% |
| Consumer loans, net | **410** | 11,017 | (96)% |
| | $ **386,673** | $ 419,902 | (8)% |
| | | | |
| Average outstanding pawn loan amount (in ones) | $ **182** | $ 173 | 5% |
| | | | |
| Composition of pawn collateral: | | | |
| General merchandise | **31%** | 34% | |
| Jewelry | **69%** | 66% | |
| | **100%** | 100% | |
| | | | |
| Composition of inventories: | | | |
| General merchandise | **42%** | 42% | |
| Jewelry | **58%** | 58% | |
| | **100%** | 100% | |
| | | | |
| Percentage of inventory aged greater than one year | **3%** | 4% | |
| | | | |
| Inventory turns (trailing twelve months retail sales divided by average inventories) | **2.9 times** | 2.7 times | |

11

App. 496

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the U.S. operations segment for the three months ended March 31, 2020 as compared to the three months ended March 31, 2019 (dollars in thousands):

| | Three Months Ended March 31, | | Increase / (Decrease) |
|---|---|---|---|
| | **2020** | 2019 | |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ **195,966** | $ 186,815 | 5% |
| Pawn loan fees | **97,857** | 97,876 | -% |
| Wholesale scrap jewelry sales | **15,478** | 22,785 | (32)% |
| Consumer loan and credit services fees | **1,375** | 10,461 | (87)% |
| Total revenue | **310,676** | 317,937 | (2)% |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | **119,529** | 117,744 | 2% |
| Cost of wholesale scrap jewelry sold | **14,006** | 21,270 | (34)% |
| Consumer loan and credit services loss provision | **(361)** | 2,103 | (117)% |
| Total cost of revenue | **133,174** | 141,117 | (6)% |
| | | | |
| Net revenue | **177,502** | 176,820 | -% |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | **107,706** | 103,884 | 4% |
| Depreciation and amortization | **5,401** | 5,045 | 7% |
| Total segment expenses | **113,107** | 108,929 | 4% |
| | | | |
| Segment pre-tax operating income | $ **64,395** | $ 67,891 | (5)% |

12

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

### Latin America Operations Segment Results

The Company's management reviews and analyzes certain operating results in Latin America on a constant currency basis because the Company believes this better represents the Company's underlying business trends. Constant currency results are non-GAAP financial measures, which exclude the effects of foreign currency translation and are calculated by translating current-year results at prior-year average exchange rates. The wholesale scrap jewelry sales in Latin America are priced and settled in U.S. dollars and are not affected by foreign currency translation, as are a small percentage of the operating and administrative expenses in Latin America, which are billed and paid in U.S. dollars. Amounts presented on a constant currency basis are denoted as such. See the "Constant Currency Results" section below for additional discussion of constant currency results.

The following table provides exchange rates for the Mexican peso, Guatemalan quetzal and Colombian peso for the current and prior-year periods:

|  | March 31, | | Favorable / |
|---|---|---|---|
|  | **2020** | 2019 | (Unfavorable) |
| Mexican peso / U.S. dollar exchange rate: | | | |
| End-of-period | **23.5** | 19.4 | (21)% |
| Three months ended | **19.9** | 19.2 | (4)% |
| | | | |
| Guatemalan quetzal / U.S. dollar exchange rate: | | | |
| End-of-period | **7.7** | 7.7 | -% |
| Three months ended | **7.7** | 7.7 | -% |
| | | | |
| Colombian peso / U.S. dollar exchange rate: | | | |
| End-of-period | **4,065** | 3,175 | (28)% |
| Three months ended | **3,533** | 3,137 | (13)% |

13

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table details earning assets, which consist of pawn loans and inventories as well as other earning asset metrics of the Latin America operations segment as of March 31, 2020 as compared to March 31, 2019 (dollars in thousands, except as otherwise noted):

| | \multicolumn{2}{c}{As of March 31,} | | Decrease | Constant Currency Basis As of March 31, 2020 (Non-GAAP) | Decrease (Non-GAAP) |
|---|---|---|---|---|---|
| | **2020** | 2019 | | | |
| **Latin America Operations Segment** | | | | | |
| Earning assets: | | | | | |
| Pawn loans | $ **90,175** | $ 111,551 | (19)% | $ **108,337** | (3)% |
| Inventories | **65,734** | 82,567 | (20)% | **79,030** | (4)% |
| | $ **155,909** | $ 194,118 | (20)% | $ **187,367** | (3)% |
| | | | | | |
| Average outstanding pawn loan amount (in ones) | $ **56** | $ 68 | (18)% | $ **67** | (1)% |
| | | | | | |
| Composition of pawn collateral: | | | | | |
| General merchandise | **70%** | 74% | | | |
| Jewelry | **30%** | 26% | | | |
| | **100%** | 100% | | | |
| | | | | | |
| Composition of inventories: | | | | | |
| General merchandise | **62%** | 70% | | | |
| Jewelry | **38%** | 30% | | | |
| | **100%** | 100% | | | |
| | | | | | |
| Percentage of inventory aged greater than one year | **1%** | 1% | | | |
| | | | | | |
| Inventory turns (trailing twelve months retail sales divided by average inventories) | **3.9 times** | 3.8 times | | | |

14

App. 499

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the Latin America operations segment for the three months ended March 31, 2020 as compared to the three months ended March 31, 2019 (dollars in thousands):

| | | | | Constant Currency Basis | |
|---|---|---|---|---|---|
| | Three Months Ended March 31, | | Increase / (Decrease) | Three Months Ended March 31, 2020 (Non-GAAP) | Increase / (Decrease) (Non-GAAP) |
| | **2020** | 2019 | | | |
| **Latin America Operations Segment** | | | | | |
| Revenue: | | | | | |
| Retail merchandise sales | $  **100,663** | $   97,426 | 3% | $   **103,856** | 7% |
| Pawn loan fees | **44,258** | 43,316 | 2% | **45,659** | 5% |
| Wholesale scrap jewelry sales | **10,893** | 8,925 | 22% | **10,893** | 22% |
| Total revenue | **155,814** | 149,667 | 4% | **160,408** | 7% |
| | | | | | |
| Cost of revenue: | | | | | |
| Cost of retail merchandise sold | **65,166** | 61,605 | 6% | **67,227** | 9% |
| Cost of wholesale scrap jewelry sold | **8,841** | 9,083 | (3)% | **9,133** | 1% |
| Total cost of revenue | **74,007** | 70,688 | 5% | **76,360** | 8% |
| | | | | | |
| Net revenue | **81,807** | 78,979 | 4% | **84,048** | 6% |
| | | | | | |
| Segment expenses: | | | | | |
| Store operating expenses | **45,794** | 42,968 | 7% | **47,164** | 10% |
| Depreciation and amortization | **4,063** | 3,305 | 23% | **4,189** | 27% |
| Total segment expenses | **49,857** | 46,273 | 8% | **51,353** | 11% |
| | | | | | |
| Segment pre-tax operating income | $  **31,950** | $   32,706 | (2)% | $   **32,695** | -% |

15

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

**Consolidated Results of Operations**

The following table reconciles pre-tax operating income of the Company's U.S. operations segment and Latin America operations segment discussed above to consolidated net income (in thousands):

| | Three Months Ended March 31, | | | |
|---|---|---|---|---|
| | **2020** | | 2019 | |
| **Consolidated Results of Operations** | | | | |
| Segment pre-tax operating income: | | | | |
| U.S. operations segment pre-tax operating income | $ | **64,395** | $ | 67,891 |
| Latin America operations segment pre-tax operating income | | **31,950** | | 32,706 |
| Consolidated segment pre-tax operating income | | **96,345** | | 100,597 |
| | | | | |
| Corporate expenses and other income: | | | | |
| Administrative expenses | | **32,902** | | 32,154 |
| Depreciation and amortization | | **1,210** | | 1,524 |
| Interest expense | | **8,418** | | 8,370 |
| Interest income | | **(185)** | | (204) |
| Merger and other acquisition expenses | | **68** | | 149 |
| Loss (gain) on foreign exchange | | **2,685** | | (239) |
| Write-offs and impairments of certain lease intangibles and other assets | | **5,530** | | - |
| Total corporate expenses and other income | | **50,628** | | 41,754 |
| | | | | |
| Income before income taxes | | **45,717** | | 58,843 |
| | | | | |
| Provision for income taxes | | **12,799** | | 16,188 |
| Net income | $ | **32,918** | $ | 42,655 |

16

App. 501

**FIRSTCASH, INC.**
**STORE COUNT ACTIVITY**

The following table details store count activity:

| | Three Months Ended March 31, 2020 | | |
| --- | --- | --- | --- |
| | U.S. Operations Segment [1] | Latin America Operations Segment [2] | Total Locations |
| Total locations, beginning of period | 1,056 | 1,623 | 2,679 |
| New locations opened | - | 31 | 31 |
| Locations acquired | - | 36 | 36 |
| Locations closed or consolidated | (4) | (2) | (6) |
| Total locations, end of period | 1,052 | 1,688 | 2,740 |

[1]     At March 31, 2020, includes six consumer loan locations located in Texas, which only offer credit services products. This compares to 15 consumer loan locations which only offered consumer loans and/or credit services as of March 31, 2019. At March 31, 2020, 40 of the pawn stores, primarily located in Texas, also offered consumer loans and/or credit services primarily as an ancillary product. This compares to 261 U.S. pawn locations which offered such products as of March 31, 2019. The table does not include 43 check cashing locations operated by independent franchisees under franchising agreements with the Company.

[2]     The table does not include 37 Mexico pawn locations operated by independent franchisees under franchising agreements with the Company.

17

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES**
**(UNAUDITED)**

The Company uses certain financial calculations such as adjusted net income, adjusted diluted earnings per share, EBITDA, adjusted EBITDA, free cash flow, adjusted free cash flow and constant currency results as factors in the measurement and evaluation of the Company's operating performance and period-over-period growth. The Company derives these financial calculations on the basis of methodologies other than generally accepted accounting principles ("GAAP"), primarily by excluding from a comparable GAAP measure certain items the Company does not consider to be representative of its actual operating performance. These financial calculations are "non-GAAP financial measures" as defined in SEC rules. The Company uses these non-GAAP financial measures in operating its business because management believes they are less susceptible to variances in actual operating performance that can result from the excluded items, other infrequent charges and currency fluctuations. The Company presents these financial measures to investors because management believes they are useful to investors in evaluating the primary factors that drive the Company's core operating performance and provide greater transparency into the Company's results of operations. However, items that are excluded and other adjustments and assumptions that are made in calculating these non-GAAP financial measures are significant components in understanding and assessing the Company's financial performance. These non-GAAP financial measures should be evaluated in conjunction with, and are not a substitute for, the Company's GAAP financial measures. Further, because these non-GAAP financial measures are not determined in accordance with GAAP and are thus susceptible to varying calculations, the non-GAAP financial measures, as presented, may not be comparable to other similarly titled measures of other companies.

While acquisitions are an important part of the Company's overall strategy, the Company has adjusted the applicable financial calculations to exclude merger and other acquisition expenses to allow more accurate comparisons of the financial results to prior periods and because the Company does not consider these merger and other acquisition expenses to be related to the organic operations of the acquired businesses or its continuing operations and such expenses are generally not relevant to assessing or estimating the long-term performance of the acquired businesses. Merger and other acquisition expenses include incremental costs directly associated with merger and acquisition activities, including professional fees, legal expenses, severance, retention and other employee-related costs, contract breakage costs and costs related to the consolidation of technology systems and corporate facilities, among others.

The Company has certain leases in Mexico which are denominated in U.S. dollars. The lease liability of these U.S. dollar denominated leases, which is considered a monetary liability, is remeasured into Mexican pesos using current period exchange rates which results in the recognition of foreign currency exchange gains or losses. The Company has adjusted the applicable financial measures to exclude these remeasurement gains or losses because they are non-cash, non-operating items that could create volatility in the Company's consolidated results of operations due to the magnitude of the end of period lease liability being remeasured and to improve comparability of current periods presented with prior periods due to the adoption of ASC 842 on January 1, 2019.

18

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Adjusted Net Income and Adjusted Diluted Earnings Per Share**

Management believes the presentation of adjusted net income and adjusted diluted earnings per share provides investors with greater transparency and provides a more complete understanding of the Company's financial performance and prospects for the future by excluding items that management believes are non-operating in nature and not representative of the Company's core operating performance of its continuing operations. In addition, management believes the adjustments shown below are useful to investors in order to allow them to compare the Company's financial results for the current periods presented with the prior periods presented.

The following table provides a reconciliation between net income and diluted earnings per share calculated in accordance with GAAP to adjusted net income and adjusted diluted earnings per share, which are shown net of tax (in thousands, except per share amounts):

| | Three Months Ended March 31, | | | |
|---|---|---|---|---|
| | **2020** | | 2019 | |
| | In Thousands | Per Share | In Thousands | Per Share |
| Net income and diluted earnings per share, as reported | $  **32,918** | $   **0.78** | $   42,655 | $   0.98 |
| Adjustments, net of tax: | | | | |
| Merger and other acquisition expenses | **50** | **-** | 104 | - |
| Non-cash foreign currency loss (gain) related to lease liability | **3,069** | **0.07** | (238) | (0.01) |
| Non-cash write-off of certain merger related lease intangibles [1] | **2,795** | **0.07** | - | - |
| Non-cash impairment of certain other assets [2] | **1,463** | **0.04** | - | - |
| Adjusted net income and diluted earnings per share | $  **40,295** | $   **0.96** | $   42,521 | $   0.97 |

[1]    The Company recorded a $2.8 million write-off, net of tax, of certain merger related lease intangibles. The lease intangibles, which subsequent to the adoption of ASC 842 are included in the operating right of use asset on the consolidated balance sheets, were recorded in conjunction with the Cash America merger in 2016 and were written-off as a result of the Company purchasing the store real estate from the landlords of certain existing legacy Cash America stores.

[2]    The Company recorded a $1.5 million impairment, net of tax, related to a non-operating asset in which the Company determined that an other than temporary impairment existed as of March 31, 2020.

19

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

The following table provides a reconciliation of the gross amounts, the impact of income taxes and the net amounts for the adjustments included in the table above (in thousands):

| | Three Months Ended March 31, | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | 2020 | | | 2019 | | |
| | Pre-tax | Tax | After-tax | Pre-tax | Tax | After-tax |
| Merger and other acquisition expenses | $ 68 | $ 18 | $ 50 | $ 149 | $ 45 | $ 104 |
| Non-cash foreign currency loss (gain) related to lease liability | 4,384 | 1,315 | 3,069 | (340) | (102) | (238) |
| Non-cash write-off of certain merger related lease intangibles | 3,630 | 835 | 2,795 | - | - | - |
| Non-cash impairment of certain other assets | 1,900 | 437 | 1,463 | - | - | - |
| Total adjustments | $ 9,982 | $ 2,605 | $ 7,377 | $ (191) | $ (57) | $ (134) |

20

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Earnings Before Interest, Taxes, Depreciation and Amortization (EBITDA) and Adjusted EBITDA**

The Company defines EBITDA as net income before income taxes, depreciation and amortization, interest expense and interest income and adjusted EBITDA as EBITDA adjusted for certain items as listed below that management considers to be non-operating in nature and not representative of its actual operating performance. The Company believes EBITDA and adjusted EBITDA are commonly used by investors to assess a company's financial performance, and adjusted EBITDA is used in the calculation of the net debt ratio as defined in the Company's senior unsecured notes covenants. The following table provides a reconciliation of net income to EBITDA and adjusted EBITDA (dollars in thousands):

| | Three Months Ended March 31, | | Trailing Twelve Months Ended March 31, | |
|---|---|---|---|---|
| | **2020** | 2019 | **2020** | 2019 |
| Net income | $ **32,918** | $ 42,655 | $ **154,881** | $ 154,226 |
| Income taxes | **12,799** | 16,188 | **56,604** | 54,147 |
| Depreciation and amortization | **10,674** | 9,874 | **42,704** | 41,552 |
| Interest expense | **8,418** | 8,370 | **34,083** | 31,345 |
| Interest income | **(185)** | (204) | **(1,036)** | (1,667) |
| EBITDA | **64,624** | 76,883 | **287,236** | 279,603 |
| Adjustments: | | | | |
| Merger and other acquisition expenses | **68** | 149 | **1,685** | 7,553 |
| Non-cash foreign currency loss (gain) related to lease liability | **4,384** | (340) | **3,791** | (340) |
| Non-cash write-off of certain merger related lease intangibles | **3,630** | - | **3,630** | - |
| Non-cash impairment of certain other assets | **1,900** | - | **1,900** | - |
| Ohio consumer lending wind-down costs and asset impairments | **-** | - | **3,454** | 1,514 |
| Adjusted EBITDA | $ **74,606** | $ 76,692 | $ **301,696** | $ 288,330 |
| | | | | |
| Net debt ratio calculation: | | | | |
| Total debt (outstanding principal) | | | $ **655,519** | $ 555,000 |
| Less: cash and cash equivalents | | | **(75,464)** | (49,663) |
| Net debt | | | $ **580,055** | $ 505,337 |
| Adjusted EBITDA | | | $ **301,696** | $ 288,330 |
| Net debt ratio (net debt divided by adjusted EBITDA) | | | **1.9:1** | 1.8:1 |

21

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Free Cash Flow and Adjusted Free Cash Flow**

For purposes of its internal liquidity assessments, the Company considers free cash flow and adjusted free cash flow. The Company defines free cash flow as cash flow from operating activities less purchases of furniture, fixtures, equipment and improvements and net fundings/repayments of pawn and consumer loans, which are considered to be operating in nature by the Company but are included in cash flow from investing activities. Adjusted free cash flow is defined as free cash flow adjusted for merger and other acquisition expenses paid that management considers to be non-operating in nature.

Free cash flow and adjusted free cash flow are commonly used by investors as an additional measure of cash generated by business operations that may be used to repay scheduled debt maturities and debt service or, following payment of such debt obligations and other non-discretionary items, may be available to invest in future growth through new business development activities or acquisitions, repurchase stock, pay cash dividends or repay debt obligations prior to their maturities. These metrics can also be used to evaluate the Company's ability to generate cash flow from business operations and the impact that this cash flow has on the Company's liquidity. However, free cash flow and adjusted free cash flow have limitations as analytical tools and should not be considered in isolation or as a substitute for cash flow from operating activities or other income statement data prepared in accordance with GAAP. The following table reconciles cash flow from operating activities to free cash flow and adjusted free cash flow (in thousands):

| | Three Months Ended March 31, | | Trailing Twelve Months Ended March 31, | |
|---|---|---|---|---|
| | **2020** | 2019 | **2020** | 2019 |
| Cash flow from operating activities | $ **77,385** | $ 71,697 | $ **237,284** | $ 223,810 |
| Cash flow from investing activities: | | | | |
| Loan receivables, net of cash repayments | **52,279** | 42,216 | **44,469** | (3,879) |
| Purchases of furniture, fixtures, equipment and improvements | **(10,581)** | (9,658) | **(45,234)** | (39,947) |
| Free cash flow | **119,083** | 104,255 | **236,519** | 179,984 |
| Merger and other acquisition expenses paid, net of tax benefit | **50** | 104 | **1,222** | 5,608 |
| Adjusted free cash flow | $ **119,133** | $ 104,359 | $ **237,741** | $ 185,592 |

22

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Constant Currency Results**

The Company's reporting currency is the U.S. dollar. However, certain performance metrics discussed in this release are presented on a "constant currency" basis, which is considered a non-GAAP financial measure. The Company's management uses constant currency results to evaluate operating results of business operations in Latin America, which are primarily transacted in local currencies.

The Company believes constant currency results provide investors with valuable supplemental information regarding the underlying performance of its business operations in Latin America, consistent with how the Company's management evaluates such performance and operating results. Constant currency results reported herein are calculated by translating certain balance sheet and income statement items denominated in local currencies using the exchange rate from the prior-year comparable period, as opposed to the current comparable period, in order to exclude the effects of foreign currency rate fluctuations for purposes of evaluating period-over-period comparisons. Business operations in Mexico, Guatemala and Colombia are transacted in Mexican pesos, Guatemalan quetzales and Colombian pesos, respectively. The Company also has operations in El Salvador where the reporting and functional currency is the U.S. dollar. See the Latin America operations segment tables elsewhere in this release for an additional reconciliation of certain constant currency amounts to as reported GAAP amounts.

For further information, please contact:
Gar Jackson
Global IR Group
Phone: (817) 886-6998
Email: gar@globalirgroup.com

Doug Orr, Executive Vice President and Chief Financial Officer
Phone: (817) 258-2650
Email: investorrelations@firstcash.com
Website: investors.firstcash.com

23

App. 508

# Tab 25

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
WASHINGTON, D.C. 20549

**FORM 8-K**

Current Report
Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934

May 6, 2020
(Date of Report - Date of Earliest Event Reported)



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|---|---|---|
| (State or other jurisdiction | (Commission | (IRS Employer |
| of incorporation) | File Number) | Identification No.) |

**1600 West 7th Street    Fort Worth    Texas    76126**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**NONE**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Securities registered pursuant to Section 12(b) of the Act:

| Title of each class | Trading Symbol(s) | Name of each exchange on which registered |
|---|---|---|
| **Common Stock, par value $.01 per share** | **FCFS** | **The Nasdaq Stock Market** |

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

App. 510

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

**Item 7.01 Regulation FD Disclosure.**

FirstCash, Inc. has made available on its corporate website (investors.firstcash.com) its most recent investor presentation. This presentation is included as Exhibit 99.1.

The information provided in this Item 7.01 shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 9.01 Financial Statements and Exhibits.**

   (d) Exhibits:

| | |
|---|---|
| 99.1 | FirstCash, Inc. Investor Presentation |
| 104 | Cover Page Interactive Data File (embedded within the Inline XBRL document contained in Exhibit 101) |

3

---

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: May 6, 2020                                    FIRSTCASH, INC.
                                                      (Registrant)

                                                      /s/ R. DOUGLAS ORR
                                                      R. Douglas Orr
                                                      Executive Vice President and Chief Financial Officer
                                                      (As Principal Financial and Accounting Officer)

4

App. 513



## FORWARD-LOOKING STATEMENTS

2

This presentation contains forward-looking statements about the business, financial condition and prospects of FirstCash, Inc. and its wholly owned subsidiaries (together, the "Company"). Forward-looking statements, as that term is defined in the Private Securities Litigation Reform Act of 1995, can be identified by the use of forward-looking terminology such as "outlook," "believes," "projects," "expects," "may," "estimates," "should," "plans," "targets," "intends," "could," "would," "anticipates," "potential," "confident," "optimistic," or the negative thereof, or other variations thereon, or comparable terminology, or by discussions of strategy, objectives, estimates, guidance, expectations and future plans. Forward-looking statements can also be identified by the fact these statements do not relate strictly to historical or current matters. Rather, forward-looking statements relate to anticipated or expected events, activities, trends or results. Because forward-looking statements relate to matters that have not yet occurred, these statements are inherently subject to risks and uncertainties.

While the Company believes the expectations reflected in forward-looking statements are reasonable, there can be no assurances such expectations will prove to be accurate. Security holders are cautioned such forward-looking statements involve risks and uncertainties. Certain factors may cause results to differ materially from those anticipated by the forward-looking statements made in this presentation. Such factors may include, without limitation, the risks, uncertainties and regulatory developments (1) related to the COVID-19 pandemic, which include risks and uncertainties related to the current unknown duration of the COVID-19 pandemic, the impact of governmental regulations that have been, and may in the future be, imposed in response to the pandemic, including regulations which could adversely affect the Company's ability to continue to operate as an "essential business," potential changes in consumer behavior and shopping patterns, which could impact demand for both the Company's pawn loan and retail products, the potential effects of government stimulus packages, the deterioration in the economic conditions in the United States and Latin America, which potentially could have an impact on discretionary consumer spending, and currency fluctuations, primarily involving the Mexican peso and (2) those discussed and described in the Company's 2019 annual report on Form 10-K filed with the Securities and Exchange Commission (the "SEC") on February 3, 2020, including the risks described in Part 1, Item 1A, "Risk Factors" thereof, and other reports filed subsequently by the Company with the SEC. Many of these risks and uncertainties are beyond the ability of the Company to control, nor can the Company predict, in many cases, all of the risks and uncertainties that could cause its actual results to differ materially from those indicated by the forward-looking statements. The forward-looking statements contained in this presentation speak only as of the date of this presentation, and the Company expressly disclaims any obligation or undertaking to report any updates or revisions to any such statement to reflect any change in the Company's expectations or any change in events, conditions or circumstances on which any such statement is based, except as required by law.

*FirstCash*





## STABLE REGULATORY CLIMATE FOR PAWN



✓ PAWN LOANS ARE DIFFERENT FROM TRADITIONAL CONSUMER LOAN PRODUCTS AND NOT SUBJECT TO THE CFPB SMALL DOLLAR LOAN RULES BECAUSE THEY:
- — ARE COLLATERALIZED WITH TANGIBLE ASSET
- — ARE NON-RECOURSE LOANS
- — HAVE SIGNIFICANTLY SMALLER AVERAGE LOAN SIZES
- — DO NOT INVOLVE CREDIT CHECKS, COLLECTION ACTIVITIES, ACH TRANSACTIONS OR NEGATIVE CREDIT REPORTING

✓ REGULATIONS ARE PRIMARILY AT THE STATE LEVEL IN THE U.S. AND THE FEDERAL LEVEL IN LATIN AMERICA
- — NO SIGNIFICANT NEGATIVE REGULATORY CHANGES IN THE LAST 25 YEARS
- — STATES WITH A POSITIVE RATE CHANGE INCLUDE:
    - – OHIO: ENACTED MARCH 28, 2017
    - – WASHINGTON: ENACTED JULY 24, 2015
    - – ARIZONA: ENACTED JULY 24, 2014
    - – NEVADA: ENACTED OCTOBER 1, 2011





# Tab 26

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
WASHINGTON, D.C. 20549

## FORM 8-K

Current Report
Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934

June 22, 2020
(Date of Report - Date of Earliest Event Reported)



### FIRSTCASH, INC.

(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

**1600 West 7th Street    Fort Worth    Texas    76126**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**NONE**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Securities registered pursuant to Section 12(b) of the Act:

| Title of each class | Trading Symbol(s) | Name of each exchange on which registered |
|---|---|---|
| **Common Stock, par value $.01 per share** | **FCFS** | **The Nasdaq Stock Market** |

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

**Item 7.01 Regulation FD Disclosure.**

FirstCash, Inc. (the "Company") has made available on its corporate website (investors.firstcash.com) its most recent investor presentation. This presentation, which is included as Exhibit 99.1, provides, among other things, certain updates regarding the impact of the COVID-19 pandemic on the Company's business and earnings guidance for the second quarter.

The information provided in this Item 7.01, including Exhibit 99.1 attached hereto, shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 9.01 Financial Statements and Exhibits.**

(d) Exhibits:

| | |
|---|---|
| 99.1 | FirstCash, Inc. Investor Presentation |
| 104 | Cover Page Interactive Data File (embedded within the Inline XBRL document contained in Exhibit 101) |

3

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: June 22, 2020

FIRSTCASH, INC.
(Registrant)

/s/ R. DOUGLAS ORR
R. Douglas Orr
Executive Vice President and Chief Financial Officer
(As Principal Financial and Accounting Officer)

4

App. 523



EXHIBIT 99.1

# FirstCash®

# INVESTOR
# PRESENTATION

JUNE 2020

## FORWARD-LOOKING STATEMENTS

THIS PRESENTATION CONTAINS FORWARD-LOOKING STATEMENTS ABOUT THE BUSINESS, FINANCIAL CONDITION AND PROSPECTS OF FIRSTCASH, INC. AND ITS WHOLLY OWNED SUBSIDIARIES (TOGETHER, THE "COMPANY"). FORWARD-LOOKING STATEMENTS, AS THAT TERM IS DEFINED IN THE PRIVATE SECURITIES LITIGATION REFORM ACT OF 1995, CAN BE IDENTIFIED BY THE USE OF FORWARD-LOOKING TERMINOLOGY SUCH AS "OUTLOOK," "BELIEVES," "PROJECTS," "EXPECTS," "MAY," "ESTIMATES," "SHOULD," "PLANS," "TARGETS," "INTENDS," "COULD," "WOULD," "ANTICIPATES," "POTENTIAL," "CONFIDENT," "OPTIMISTIC," OR THE NEGATIVE THEREOF, OR OTHER VARIATIONS THEREON, OR COMPARABLE TERMINOLOGY, OR BY DISCUSSIONS OF STRATEGY, OBJECTIVES, ESTIMATES, GUIDANCE, EXPECTATIONS AND FUTURE PLANS. FORWARD-LOOKING STATEMENTS CAN ALSO BE IDENTIFIED BY THE FACT THESE STATEMENTS DO NOT RELATE STRICTLY TO HISTORICAL OR CURRENT MATTERS. RATHER, FORWARD-LOOKING STATEMENTS RELATE TO ANTICIPATED OR EXPECTED EVENTS, ACTIVITIES, TRENDS OR RESULTS. BECAUSE FORWARD-LOOKING STATEMENTS RELATE TO MATTERS THAT HAVE NOT YET OCCURRED, THESE STATEMENTS ARE INHERENTLY SUBJECT TO RISKS AND UNCERTAINTIES.

WHILE THE COMPANY BELIEVES THE EXPECTATIONS REFLECTED IN FORWARD-LOOKING STATEMENTS ARE REASONABLE, THERE CAN BE NO ASSURANCES SUCH EXPECTATIONS WILL PROVE TO BE ACCURATE. SECURITY HOLDERS ARE CAUTIONED SUCH FORWARD-LOOKING STATEMENTS INVOLVE RISKS AND UNCERTAINTIES. CERTAIN FACTORS MAY CAUSE RESULTS TO DIFFER MATERIALLY FROM THOSE ANTICIPATED BY THE FORWARD-LOOKING STATEMENTS MADE IN THIS PRESENTATION. SUCH FACTORS MAY INCLUDE, WITHOUT LIMITATION, THE RISKS, UNCERTAINTIES AND REGULATORY DEVELOPMENTS (1) RELATED TO THE COVID-19 PANDEMIC, WHICH INCLUDE RISKS AND UNCERTAINTIES RELATED TO THE CURRENT UNKNOWN DURATION OF THE COVID-19 PANDEMIC, THE IMPACT OF GOVERNMENTAL REGULATIONS THAT HAVE BEEN, AND MAY IN THE FUTURE BE, IMPOSED IN RESPONSE TO THE PANDEMIC, INCLUDING REGULATIONS WHICH COULD ADVERSELY AFFECT THE COMPANY'S ABILITY TO CONTINUE TO OPERATE AS AN "ESSENTIAL BUSINESS," POTENTIAL CHANGES IN CONSUMER BEHAVIOR AND SHOPPING PATTERNS, WHICH COULD IMPACT DEMAND FOR BOTH THE COMPANY'S PAWN LOAN AND RETAIL PRODUCTS, THE POTENTIAL EFFECTS OF GOVERNMENT STIMULUS PACKAGES, THE DETERIORATION IN THE ECONOMIC CONDITIONS IN THE UNITED STATES AND LATIN AMERICA, WHICH POTENTIALLY COULD HAVE AN IMPACT ON DISCRETIONARY CONSUMER SPENDING, AND CURRENCY FLUCTUATIONS, PRIMARILY INVOLVING THE MEXICAN PESO AND (2) THOSE DISCUSSED AND DESCRIBED IN THE COMPANY'S 2019 ANNUAL REPORT ON FORM 10-K FILED WITH THE SECURITIES AND EXCHANGE COMMISSION (THE "SEC") ON FEBRUARY 3, 2020, INCLUDING THE RISKS DESCRIBED IN PART 1, ITEM 1A, "RISK FACTORS" THEREOF, AND OTHER REPORTS FILED SUBSEQUENTLY BY THE COMPANY WITH THE SEC. MANY OF THESE RISKS AND UNCERTAINTIES ARE BEYOND THE ABILITY OF THE COMPANY TO CONTROL, NOR CAN THE COMPANY PREDICT, IN MANY CASES, ALL OF THE RISKS AND UNCERTAINTIES THAT COULD CAUSE ITS ACTUAL RESULTS TO DIFFER MATERIALLY FROM THOSE INDICATED BY THE FORWARD-LOOKING STATEMENTS. THE FORWARD-LOOKING STATEMENTS CONTAINED IN THIS PRESENTATION SPEAK ONLY AS OF THE DATE OF THIS PRESENTATION, AND THE COMPANY EXPRESSLY DISCLAIMS ANY OBLIGATION OR UNDERTAKING TO REPORT ANY UPDATES OR REVISIONS TO ANY SUCH STATEMENT TO REFLECT ANY CHANGE IN THE COMPANY'S EXPECTATIONS OR ANY CHANGE IN EVENTS, CONDITIONS OR CIRCUMSTANCES ON WHICH ANY SUCH STATEMENT IS BASED, EXCEPT AS REQUIRED BY LAW.

**FirstCash**

App. 526



**KEY BUSINESS DRIVERS FOR THE SECOND HALF:**

✓ PAWN RECEIVABLE GROWTH
  – PAWN FEE REVENUE IN THE SECOND HALF WILL BE CORRELATED TO THE LEVEL OF PAWN RECEIVABLES
  – WHILE WE EXPECT PAWN ORIGINATIONS TO CONTINUE REBOUNDING WITH THE RE-OPENING OF THE ECONOMY, THE TIMING AND SLOPE OF RECOVERY REMAINS DIFFICULT TO PREDICT
  – STORE-BASED FOCUS ON PROACTIVE MARKETING TO NEW AND EXISTING CUSTOMERS

✓ MAINTAIN IMPROVED RETAIL TURN AND MARGIN METRICS
  – INCREASED PERCENTAGE OF DIRECT PURCHASES OF MERCHANDISE FROM CUSTOMERS HELPING TO SUPPLEMENT INVENTORY LEVELS

✓ CONTINUE ADDING DE NOVO LOCATIONS IN LATIN AMERICA
  – WE REMAIN ON PACE FOR 90 TO 100 NEW STORE OPENINGS IN 2020

✓ FINANCIAL LIQUIDITY, SCALE AND OPERATING EFFICIENCIES PROVIDE EVEN GREATER COMPETITIVE ADVANTAGE OVER SMALLER, LESS CAPITALIZED OPERATORS IN THE CURRENT ENVIRONMENT

App. 527



# Tab 27

App. 528

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
WASHINGTON, D.C. 20549

**FORM 8-K**

Current Report
Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934

July 22, 2020
(Date of Report - Date of Earliest Event Reported)



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

**1600 West 7th Street     Fort Worth     Texas     76126**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**NONE**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Securities registered pursuant to Section 12(b) of the Act:

| Title of each class | Trading Symbol(s) | Name of each exchange on which registered |
|---|---|---|
| **Common Stock, par value $.01 per share** | **FCFS** | **The Nasdaq Stock Market** |

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

**Item 2.02 Results of Operations and Financial Condition.**

On July 22, 2020, FirstCash, Inc. (the "Company") issued a press release announcing its financial results for the three and six month periods ended June 30, 2020 and the Board of Directors' declaration of a third quarter cash dividend of $0.27 per common share (the "Earnings Release"). The Earnings Release is attached hereto as Exhibit 99.1 and is incorporated by reference in its entirety into this Item 2.02.

The information provided in this Item 2.02, including the Earnings Release, shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 9.01 Financial Statements and Exhibits.**

  (d) Exhibits:

| | |
|---|---|
| 99.1 | Press release, dated July 22, 2020, announcing the Company's financial results for the three and six month periods ended June 30, 2020 and declaration of cash dividend |
| 104 | Cover Page Interactive Data File (embedded within the Inline XBRL document contained in Exhibit 101) |

3

App. 531

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: July 22, 2020

FIRSTCASH, INC.
(Registrant)

/s/ R. DOUGLAS ORR
R. Douglas Orr
Executive Vice President and Chief Financial Officer
(As Principal Financial and Accounting Officer)

4

App. 532

EXHIBIT 99.1



**FirstCash Reports Second Quarter Revenues and Earnings;**
**91 Stores Added Year-to-Date Through New Openings and Acquisitions;**
**Company Announces Exit from Unsecured Consumer Lending Operations**

_____

Fort Worth, Texas (July 22, 2020) -- FirstCash, Inc. (the "Company") (Nasdaq: FCFS), the leading international operator of over 2,700 retail pawn stores in the U.S. and Latin America, today announced operating results for the three and six month periods ended June 30, 2020, and an update on the impact of COVID-19. The Company also announced its exit from all unsecured consumer lending operations effective June 30, 2020. In addition, the Board of Directors declared a $0.27 per share quarterly cash dividend to be paid in August 2020.

Mr. Rick Wessel, chief executive officer, stated, "In these challenging times, we have been relentless in our efforts to safely serve customers while also protecting our employees. Today, over 99% of the Company's 2,745 stores in the United States and Latin America are open and providing essential financial services and products in our communities. As always, we are proud and appreciative of the dedication and resilience demonstrated by all of our team members.

"Our second quarter results demonstrated the inherent diversification and uniqueness of the pawnshop business model, which generates revenues from both specialty retail operations and small-dollar, non-recourse lending. Second quarter retail sales were especially robust in the U.S, driven by our ability to remain open and meet the significant customer demand for popular "stay-at-home" products such as consumer electronics and sporting goods. Consistent with the trends being experienced by other consumer lenders, originations of new pawn loans fell significantly in April due to the general economic lock-down and rapid deployment of government stimulus programs. While not fully recovered, lending demand began rebounding in May and continues to date.

"Cash flows were particularly impressive during the quarter, which were used to reduce outstanding debt by $156 million over the last three months, and provide substantial liquidity to fund an anticipated rebound in pawn loan demand. We continued to make long-term investments in store growth as well, as demonstrated by the addition of 91 locations so far this year, including 24 stores in the second quarter. Additionally, we are pleased to report that the Board of Directors has again declared our quarterly cash dividend," concluded Mr. Wessel.

_This release contains adjusted earnings measures, which exclude, among other things, merger and other acquisition expenses, certain non-cash foreign currency exchange gains and losses, non-cash write-offs of certain lease intangibles and the impairment of certain other assets which are non-GAAP financial measures. Please refer to the descriptions and reconciliations to GAAP of these and other non-GAAP financial measures at the end of this release._

| | Three Months Ended June 30, | | | |
| --- | --- | --- | --- | --- |
| | As Reported (GAAP) | | Adjusted (Non-GAAP) | |
| In thousands, except per share amounts | **2020** | 2019 | **2020** | 2019 |
| Revenue | **$ 412,746** | $ 446,014 | **$ 412,746** | $ 446,014 |
| Net income | **$ 25,873** | $ 33,048 | **$ 25,872** | $ 35,297 |
| Diluted earnings per share | **$ 0.62** | $ 0.76 | **$ 0.62** | $ 0.82 |
| EBITDA (non-GAAP measure) | **$ 53,962** | $ 64,189 | **$ 53,930** | $ 67,094 |
| Weighted-average diluted shares | **41,531** | 43,256 | **41,531** | 43,256 |

| In thousands, except per share amounts | Six Months Ended June 30, | | | |
|---|---|---|---|---|
| | As Reported (GAAP) | | Adjusted (Non-GAAP) | |
| | **2020** | 2019 | **2020** | 2019 |
| Revenue | $ **879,236** | $ 913,618 | $ **879,236** | $ 913,618 |
| Net income | $ **58,791** | $ 75,703 | $ **66,167** | $ 77,818 |
| Diluted earnings per share | $ **1.41** | $ 1.74 | $ **1.59** | $ 1.79 |
| EBITDA (non-GAAP measure) | $ **118,586** | $ 141,072 | $ **128,536** | $ 143,786 |
| Weighted-average diluted shares | **41,769** | 43,456 | **41,769** | 43,456 |

## Consolidated Earnings Highlights

• Due primarily to the impacts of COVID-19, lower foreign exchange rates and the wind-down of consumer lending operations, diluted earnings per share decreased 18% on a GAAP basis and 24% on an adjusted non-GAAP basis in the second quarter of 2020 compared to the prior-year quarter. For the six month year-to-date period, diluted earnings per share decreased 19% on a GAAP basis and 11% on an adjusted non-GAAP basis.

◦ The COVID-19 related impact on lending demand resulted in pawn fee revenues declining 26% in the second quarter and 12% year-to-date, as compared to the respective prior-year periods. The impact on pawn fees was partially offset by increases in net revenues (gross profit) from retail operations of 13% in the second quarter and 10% year-to-date.

◦ Foreign exchange rates in Latin America were also impacted by COVID-19, affecting U.S. dollar-reported earnings per share and representing approximately $0.04 of earnings drag in the second quarter and $0.05 year-to-date.

◦ While contraction and termination of non-core unsecured consumer lending operations did not impact second quarter 2020 earnings per share on a GAAP basis and reduced year-over-year GAAP earnings by just $0.05 per share year-to-date, it reduced adjusted non-GAAP earnings per share by $0.03 in the second quarter and $0.10 year-to-date compared to the respective prior-year periods.

• Net income for the second quarter totaled $26 million on both a GAAP and adjusted non-GAAP basis. For the trailing twelve months ended June 30, 2020, consolidated net income was $148 million, while adjusted EBITDA totaled $289 million.

• Cash flow from operating activities was $66 million in the second quarter and $269 million for the trailing twelve months ended June 30, 2020. Adjusted free cash flow, a non-GAAP financial measure, was a record $182 million for the quarter and on a trailing twelve months basis was a record $421 million.

## Acquisitions and Store Opening Highlights

• A total of 20 de novo locations were opened in Latin America during the second quarter, which included 18 locations in Mexico, one in Colombia and one in Guatemala. Year-to-date, a total of 51 de novo stores have been opened, including 44 locations in Mexico, five in Colombia and two in Guatemala.

• The Company acquired four Prendamex stores from a franchisee during the second quarter of 2020. Year-to-date, a total of 40 stores have been acquired in Mexico.

• The Company added a total 91 locations in the first six months of 2020 and 133 over the trailing twelve month period ended June 30, 2020.

2

**U.S. Pawn Operations**

• During the second quarter, all of the current 1,035 U.S. stores remained operational, excluding a very limited number of temporary closures primarily related to local decrees or the Company's COVID-19 safety protocols.

• Total domestic revenues for the second quarter increased 4%. Revenues increased 6%, excluding the decline in fees from non-core unsecured consumer lending operations.

• Despite incremental expenses related to COVID-19 and the contraction of non-core unsecured consumer lending operations, domestic pre-tax operating income increased 3% in the second quarter compared to the prior-year quarter.

• With the onset of COVID-19 related lock-downs of the economy and the rapid federal stimulus response, pawn loan originations in the U.S. fell significantly in April, declining almost 60% for the month. Beginning in May, pawn loan originations began to slowly improve but were still down 30% to 35% in early July. Resulting pawn balances at June 30 were down 40% in total and on a same-store basis compared to the prior year.

• Resulting pawn fee revenues for the quarter were down 20% in total and on a same-store basis. The revenue decline was smaller than the decrease in loan balances, reflecting strong collections of fees and principal on loans outstanding at the beginning of the quarter and a smaller percentage of forfeited loans during the quarter. The resulting average monthly yield of 15% on the pawn loan portfolio represented an improvement of approximately 300 basis points compared to the yield in the prior-year quarter.

• Retail sales and margins in the second quarter were especially strong and fully offset the impact from the decline in domestic pawn fee revenue. Total retail sales increased 24% in the second quarter, while same-store retail sales increased a record 24%. The Company's ability to keep its stores open during the quarter as an essential business and offer popular stay-at-home products such as laptops, tablets, monitors, gaming systems and sporting goods drove the strong retail sales demand.

• Second quarter retail margins of 42% improved significantly compared to margins of 38% in the same quarter last year, reflecting the strong retail demand and lower levels of aged inventory which limited the need for normal discounting. The margin improvement coupled with the increase in top-line retail sales drove a 36% increase in gross profit from retail operations for the quarter. Inventory turns continued to improve and aged inventories continued to decline, accounting for less than 3% of total inventories at June 30, compared to 4% a year ago.

• Net revenue from non-core scrap jewelry sales increased 20% for the quarter and 6% year-to-date compared to the respective prior-year periods, driven primarily by accelerating margin improvement related to increased gold prices.

**U.S. Consumer Lending Operations**

• The Company made the strategic decision to cease offering unsecured consumer loan and credit services products, including all payday and installment loans, in the U.S. Effective June 30, 2020, the Company no longer has any unsecured consumer lending or credit services operations in the U.S. or Latin America.

• Revenues from consumer lending operations totaled only $0.6 million in the second quarter compared to $5.4 million in the second quarter of last year.

*Note: Certain growth rates in "Latin America Operations" below are calculated on a constant currency basis, a non-GAAP financial measure defined at the end of this release. The average Mexican peso to U.S. dollar exchange rate for the three month period ended June 30, 2020 was 23.4 pesos / dollar, an unfavorable change of 23% versus the comparable prior-year period, and for the six month period ended June 30, 2020 was 21.6 pesos / dollar, an unfavorable change of 13% versus the prior-year period.*

3

**Latin America Pawn Operations**

- Over 99% of the Company's stores in Latin America are currently open and operating. During the second quarter, operations in each country were impacted as follows:

  ◦ Mexico (1,628 total locations) - Excluding short-term closings due to regulatory decree or safety protocols, stores in Mexico were generally open most of the quarter. However, retail sales in all stores were completely prohibited by regulators during the last three weeks of May.

  ◦ Guatemala (56 total locations) - Stores in Guatemala were generally open during the quarter, although regulators imposed country-wide lock-downs on many weekends and two mall-based locations were closed for extended periods.

  ◦ El Salvador - (13 total locations) - Stores in El Salvador were closed as part of a broad government imposed lock-down from late March through the end of May.

  ◦ Colombia - (13 total locations) - Stores in Colombia were closed as part of a broad government imposed lock-down beginning in late March and continuing through various dates in June and early July.

- Total revenues declined 27% in the second quarter, reflecting the temporary store closings, retail restrictions and other impacts of COVID-19, including weaker foreign currencies. Revenues on a constant currency basis declined 12% in the second quarter while pre-tax operating income declined 43%, or 36% on a constant currency basis.

- Consistent with U.S. trends, which saw sharp declines in economic activity and personal spending, pawn loans outstanding at June 30 decreased 36% on a U.S. dollar translated basis and 24% on a constant currency basis compared to the prior year. Same-store pawn loans at quarter end decreased 38% on a U.S. dollar translated basis and 27% on a constant currency basis. While there were limited government stimulus programs in the region in response to the pandemic, we believe that cross-border remittance payments from the U.S. provided additional liquidity early in the quarter, with the Bank of Mexico reporting a 35% year-over-year surge in remittances to Mexico in March which was tied to the drop in the exchange rate.

- Pawn fees decreased 36% in total, or 22% on a constant currency basis, as compared to the prior-year quarter. On a same-store basis, pawn fees decreased 39% on a U.S. dollar basis and were down 25% on a constant currency basis compared to the prior-year quarter. Also similar to U.S. results, pawn redemptions in Latin America were strong and drove improved yields during the quarter.

- Retail sales demand and margins in Latin America, while strong for "essential" general merchandise categories, were negatively impacted by extended store closures in certain markets and the three week shutdown of all retail operations in Mexico during May. Results for the full quarter saw a 29% decrease in total retail sales, or 13% on a constant currency basis. Same-store retail sales decreased 31% on a U.S. dollar basis and were down 16% on a constant currency basis.

- Segment retail sales margins were 36% in the second quarter compared to 35% in both the previous sequential quarter and the second quarter of the prior-year, reflecting strong turns for essential products such as computers, tablets and phones. Aged inventories remained low at less than 2% of total inventories.

- Net revenue from non-core scrap jewelry sales was $3.3 million for the quarter compared to $0.1 million in the prior-year period with sales margins of 25%, driven by increased dollar-denominated gold prices.

**Liquidity**

- During the second quarter, the Company utilized operating cash flows to pay down $156 million in debt under its revolving bank credit facilities. The lower debt balances coupled with the recent decline in interest rates resulted in an 18% decrease in interest expense during the quarter as compared to the prior-year quarter.

- The Company's strong liquidity position at June 30, 2020 includes cash balances of $71 million and $323 million of availability under its bank lines of credit.

- The net debt ratio improved to 1.5 to 1 for the trailing twelve months ended June 30, 2020, compared to 1.9 to 1 a year ago. See non-GAAP financial measures elsewhere in this release.

4

App. 536

- The Board of Directors declared a $0.27 per share second quarter cash dividend on common shares outstanding, which will be paid on August 28, 2020 to stockholders of record as of August 14, 2020. This represents an annual cash dividend of $1.08 per share. Any future dividends are subject to approval by the Company's Board of Directors.

- As previously announced, the Company temporarily suspended its share repurchase program beginning in March. During the first quarter, the Company repurchased 981,000 shares at an aggregate cost of $80 million and $48 million remains under the current share repurchase authorization.

## 2020 Outlook

- Due to the uncertainty around COVID-19 and foreign currency volatility, the Company withdrew its initial 2020 earnings guidance on April 22, 2020. Given the ongoing uncertainties regarding the pace of the anticipated recovery and currency volatility, the Company has not reinstated earnings guidance for the balance of the year. However, as the Company continues to evaluate its 2020 earning results, the following factors are expected to impact its comparisons to prior-year results:

  ◦ *Impact of COVID-19:* The extent to which COVID-19 continues to impact the Company's operations will depend on future developments, which are uncertain and cannot be predicted with confidence, including the ongoing duration, severity and scope of the outbreak and its impact on borrowing demand and retail operations. For example, the normalization of demand for pawn loans could be delayed in the short-term by reduced personal spending if schools and other venues remain closed or delayed by additional government stimulus payments and benefit programs. Furthermore, additional store closures or operating restrictions could negatively impact both the Company's retail sales and pawn fees. In addition, the expected rebound in pawn fee revenue will naturally lag the expected recovery in pawn receivables. Accordingly, pawn fees in the third quarter will be impacted by the lower pawn balances as we begin the quarter. Additionally, retail sales volumes in the second half of the year are expected to be impacted by lower levels of inventory as the third quarter begins.

  ◦ *Currency volatility:* Global economic uncertainty due to the COVID-19 pandemic has strengthened the relative value of the U.S. dollar and negatively impacted developing market currencies, including the Mexican peso, which is the primary currency for the Company's foreign operations. The current peso to dollar exchange rate of approximately 22.5 to 1 compares to an average rate in the first half of 2020 of 21.6 to 1 and an average rate of 19.3 to 1 during all of 2019. For 2020, the Company estimates that each full Mexican peso change in the exchange rate to the U.S. dollar represents approximately $0.08 to $0.10 per share of annualized earnings impact to the Company.

  ◦ *Wind-down of unsecured consumer lending operations:* The Company ceased all unsecured consumer lending operations in the U.S. effective June 30, 2020, and expects no material earnings or losses from these operations in the second half of 2020. As a comparison, earnings from consumer lending operations contributed approximately $0.05 per share during the second half of 2019.

  ◦ *Income tax rate:* The effective income tax rate is expected to range from 26.5% to 28.0% for 2020 compared to the actual rate of 26.7% in 2019.

  ◦ *New store openings:* In its original 2020 store opening guidance, the Company expected to open approximately 90 to 100 new locations this year. A total of 51 stores were opened in the first half of the year and there is a strong pipeline of additional stores leased and under construction. While currently on pace to meet the lower end of the full year target, future store openings in the second half of the year remain subject to uncertainties related to the COVID-19 pandemic, including but not limited to, the ability to continue construction projects and obtain necessary licenses, permits, utility services, store equipment, supplies and adequate staffing.

**Additional Commentary and Analysis**

Mr. Wessel provided the following additional insights on the impacts of COVD-19 and the Company's operating results:

"FirstCash continues to focus on the safety of all customers and employees as we deal with the impacts and uncertainties of the pandemic. We remain committed to our customers by keeping our stores open to provide essential products and services as safely as possible. Our employees are vitally important to us as well, and we continue to enforce appropriate health protocols in our stores and offices. During the second quarter alone, we incurred approximately $1.3 million of extraordinary expenses related to health and safety efforts to protect customers and employees. In addition, we are pleased to report that we have not furloughed or laid off any employees in the U.S. or Mexico to date due to the pandemic.

"The financial impacts of COVID-19 on our pawn operations has been unexpected in many respects. While demand for pawn loans typically increases in periods of general economic uncertainty, we believe that many of our customers are more financially liquid now than would be expected due to a combination of sharply reduced personal spending patterns, rent and utility forbearance programs, government stimulus payments and enhanced unemployment benefits. In Latin America, where government stimulus responses have been limited, we believe that increased cash remittances from the U.S. have provided additional customer liquidity. As a result, new loan originations declined sharply in April and early May being down almost 60% in the U.S and over 40% in Mexico. Partially offsetting the decline in loan originations, customer liquidity and improved redemption rates drove significantly improved yields on the pawn loan portfolio in the second quarter.

"As the second quarter progressed, lending demand steadily improved and was coupled with the continued increase in the effective yield on the pawn portfolio. These trends have continued in July, with daily year-over-year originations over the last two weeks generally down in a range of 30% to 35% in the U.S. and 25% to 30% in Mexico. We believe that we will see a continued recovery in loan originations with improved yields over the next several months, although the pace of the expected recovery remains difficult to project and could be impacted positively or negatively by many factors.

"We are proactively managing operations to the extent possible in light of these impacts. Our ability to keep stores open and operating safely during the second quarter provided the opportunity for strong retail sales of essential products. In the U.S., stimulus payments to our customers beginning in mid-April helped to further drive retail sales and margins across all product categories throughout the quarter. July-to-date, retail sales in both the U.S. and Mexico remain solid with the continuation of improved retail margins experienced in the second quarter. General merchandise inventories, while down year-over-year, have been supplemented by a higher percentage of direct purchases from customers which are helping to drive improved redemption rates, turns and margins. We have also launched store-based outreach programs to new and former customers to drive revenue and we continue to optimize expenses through reduced store operating hours, leaner staffing levels realized through normal attrition and other cost saving initiatives in our stores and corporate offices.

"Despite the short-term disruptions from COVID-19, we remain confident and committed to our long-term growth strategy. Our liquidity and strong balance sheet have allowed us to continue adding stores through both de novo openings and targeted acquisitions this year. We also made the strategic decision this quarter to fully eliminate unsecured consumer lending products in all markets. While this decision will result in a small reduction in revenue and operating income, we believe it is the right step to further reduce regulatory exposure and allow for total focus on our core pawn operations.

"Pawnshops have historically served unbanked and underbanked consumers well in periods of economic uncertainty and tightening of available credit by other small dollar lenders. The strength of our cash flows and balance sheet allows us to fund expected loan demand and to continue investing in new stores. Combined with our scale and other competitive advantages, we believe that FirstCash is uniquely positioned in these unusual and uncertain times," concluded Mr. Wessel.

**About FirstCash**

FirstCash is the leading international operator of pawn stores with more than 2,700 retail pawn locations and approximately 19,000 employees in 24 U.S. states, the District of Columbia and four countries in Latin America including Mexico, Guatemala, El Salvador and Colombia. FirstCash focuses on serving cash and credit constrained consumers through its retail pawn locations, which buy and sell a wide variety of jewelry, electronics, tools, appliances, sporting goods, musical instruments and other merchandise, and make small consumer pawn loans secured by pledged personal property.

FirstCash is a component company in both the **Standard & Poor's MidCap 400 Index®** and the **Russell 2000 Index®**. FirstCash's common stock (ticker symbol "**FCFS**") is traded on the Nasdaq, the creator of the world's first electronic stock market. For additional information regarding FirstCash and the services it provides, visit FirstCash's website located at http://www.firstcash.com.

**Forward-Looking Information**

This release contains forward-looking statements about the business, financial condition and prospects of FirstCash, Inc. and its wholly owned subsidiaries (together, the "Company"). Forward-looking statements, as that term is defined in the Private Securities Litigation Reform Act of 1995, can be identified by the use of forward-looking terminology such as "outlook," "believes," "projects," "expects," "may," "estimates," "should," "plans," "targets," "intends," "could," "would," "anticipates," "potential," "confident," "optimistic," or the negative thereof, or other variations thereon, or comparable terminology, or by discussions of strategy, objectives, estimates, guidance, expectations and future plans. Forward-looking statements can also be identified by the fact these statements do not relate strictly to historical or current matters. Rather, forward-looking statements relate to anticipated or expected events, activities, trends or results. Because forward-looking statements relate to matters that have not yet occurred, these statements are inherently subject to risks and uncertainties.

While the Company believes the expectations reflected in forward-looking statements are reasonable, there can be no assurances such expectations will prove to be accurate. Security holders are cautioned such forward-looking statements involve risks and uncertainties. Certain factors may cause results to differ materially from those anticipated by the forward-looking statements made in this release. Such factors may include, without limitation, the risks, uncertainties and regulatory developments (1) related to the COVID-19 pandemic, which include risks and uncertainties related to the current unknown duration of the COVID-19 pandemic, the impact of governmental responses that have been, and may in the future be, imposed in response to the pandemic, including stimulus programs which could adversely impact lending demand and regulations which could adversely affect the Company's ability to continue to fully operate, potential changes in consumer behavior and shopping patterns which could impact demand for both the Company's pawn loan and retail products, the deterioration in the economic conditions in the United States and Latin America which potentially could have an impact on discretionary consumer spending, and currency fluctuations, primarily involving the Mexican peso and (2) those discussed and described in the Company's 2019 annual report on Form 10-K filed with the Securities and Exchange Commission (the "SEC") on February 3, 2020, including the risks described in Part 1, Item 1A, "Risk Factors" thereof, and other reports filed subsequently by the Company with the SEC. Many of these risks and uncertainties are beyond the ability of the Company to control, nor can the Company predict, in many cases, all of the risks and uncertainties that could cause its actual results to differ materially from those indicated by the forward-looking statements. The forward-looking statements contained in this release speak only as of the date of this release, and the Company expressly disclaims any obligation or undertaking to report any updates or revisions to any such statement to reflect any change in the Company's expectations or any change in events, conditions or circumstances on which any such statement is based, except as required by law.

7

App. 539

**CONSOLIDATED STATEMENTS OF INCOME**
(unaudited, in thousands, except per share amounts)

| | Three Months Ended June 30, | | Six Months Ended June 30, | |
|---|---|---|---|---|
| | 2020 | 2019 | 2020 | 2019 |
| Revenue: | | | | |
| Retail merchandise sales | $ 287,400 | $ 278,754 | $ 584,029 | $ 562,995 |
| Pawn loan fees | 101,990 | 136,923 | 244,105 | 278,115 |
| Wholesale scrap jewelry sales | 22,785 | 24,981 | 49,156 | 56,691 |
| Consumer loan and credit services fees | 571 | 5,356 | 1,946 | 15,817 |
| Total revenue | 412,746 | 446,014 | 879,236 | 913,618 |
| | | | | |
| Cost of revenue: | | | | |
| Cost of retail merchandise sold | 171,511 | 176,272 | 356,206 | 355,621 |
| Cost of wholesale scrap jewelry sold | 18,357 | 23,934 | 41,204 | 54,287 |
| Consumer loan and credit services loss provision | (223) | 1,503 | (584) | 3,606 |
| Total cost of revenue | 189,645 | 201,709 | 396,826 | 413,514 |
| | | | | |
| Net revenue | 223,101 | 244,305 | 482,410 | 500,104 |
| | | | | |
| Expenses and other income: | | | | |
| Store operating expenses | 141,051 | 148,347 | 294,551 | 295,199 |
| Administrative expenses | 28,386 | 31,696 | 61,288 | 63,850 |
| Depreciation and amortization | 10,324 | 10,510 | 20,998 | 20,384 |
| Interest expense | 6,974 | 8,548 | 15,392 | 16,918 |
| Interest income | (525) | (155) | (710) | (359) |
| Merger and other acquisition expenses | 134 | 556 | 202 | 705 |
| (Gain) loss on foreign exchange | (614) | (483) | 2,071 | (722) |
| Write-offs and impairments of certain lease intangibles and other assets | 182 | - | 5,712 | - |
| Total expenses and other income | 185,912 | 199,019 | 399,504 | 395,975 |
| | | | | |
| Income before income taxes | 37,189 | 45,286 | 82,906 | 104,129 |
| | | | | |
| Provision for income taxes | 11,316 | 12,238 | 24,115 | 28,426 |
| | | | | |
| Net income | $ 25,873 | $ 33,048 | $ 58,791 | $ 75,703 |
| | | | | |
| Earnings per share: | | | | |
| Basic | $ 0.62 | $ 0.77 | $ 1.41 | $ 1.75 |
| Diluted | $ 0.62 | $ 0.76 | $ 1.41 | $ 1.74 |
| | | | | |
| Weighted-average shares outstanding: | | | | |
| Basic | 41,440 | 43,081 | 41,676 | 43,298 |
| Diluted | 41,531 | 43,256 | 41,769 | 43,456 |
| | | | | |
| Dividends declared per common share | $ 0.27 | $ 0.25 | $ 0.54 | $ 0.50 |

**FIRSTCASH, INC.**
**CONSOLIDATED BALANCE SHEETS**
(unaudited, in thousands)

| | June 30, | | December 31, |
|---|---|---|---|
| | **2020** | 2019 | 2019 |
| ASSETS | | | |
| Cash and cash equivalents | $ **70,956** $ | 67,012 $ | 46,527 |
| Fees and service charges receivable | **30,418** | 46,991 | 46,686 |
| Pawn loans | **230,383** | 375,167 | 369,527 |
| Consumer loans, net | **176** | 3,850 | 751 |
| Inventories | **179,967** | 266,440 | 265,256 |
| Income taxes receivable | **4,988** | 1,041 | 875 |
| Prepaid expenses and other current assets | **10,689** | 9,590 | 11,367 |
| Total current assets | **527,577** | 770,091 | 740,989 |
| | | | |
| Property and equipment, net | **341,114** | 290,725 | 336,167 |
| Operating lease right of use asset | **283,063** | 293,357 | 304,549 |
| Goodwill | **929,575** | 940,653 | 948,643 |
| Intangible assets, net | **84,389** | 87,200 | 85,875 |
| Other assets | **9,037** | 10,890 | 11,506 |
| Deferred tax assets | **7,764** | 11,570 | 11,711 |
| Total assets | $ **2,182,519** $ | 2,404,486 $ | 2,439,440 |
| | | | |
| LIABILITIES AND STOCKHOLDERS' EQUITY | | | |
| Accounts payable and accrued liabilities | $ **69,810** $ | 71,410 $ | 72,398 |
| Customer deposits | **35,439** | 40,665 | 39,736 |
| Income taxes payable | **13,230** | 317 | 4,302 |
| Lease liability, current | **83,580** | 84,513 | 86,466 |
| Total current liabilities | **202,059** | 196,905 | 202,902 |
| | | | |
| Revolving unsecured credit facilities | **200,000** | 340,000 | 335,000 |
| Senior unsecured notes | **296,923** | 296,222 | 296,568 |
| Deferred tax liabilities | **67,842** | 60,069 | 61,431 |
| Lease liability, non-current | **182,915** | 184,348 | 193,504 |
| Total liabilities | **949,739** | 1,077,544 | 1,089,405 |
| | | | |
| Stockholders' equity: | | | |
| Common stock | **493** | 493 | 493 |
| Additional paid-in capital | **1,226,512** | 1,227,478 | 1,231,528 |
| Retained earnings | **763,810** | 660,845 | 727,476 |
| Accumulated other comprehensive loss | **(172,150)** | (103,932) | (96,969) |
| Common stock held in treasury, at cost | **(585,885)** | (457,942) | (512,493) |
| Total stockholders' equity | **1,232,780** | 1,326,942 | 1,350,035 |
| Total liabilities and stockholders' equity | $ **2,182,519** $ | 2,404,486 $ | 2,439,440 |

9

**FIRSTCASH, INC.**
**OPERATING INFORMATION**
**(UNAUDITED)**

The Company's reportable segments are as follows:

• U.S. operations

• Latin America operations - Includes operations in Mexico, Guatemala, El Salvador and Colombia

The Company provides revenues, cost of revenues, store operating expenses, pre-tax operating income and earning assets by segment. Store operating expenses include salary and benefit expense of store-level employees, occupancy costs, bank charges, security, insurance, utilities, supplies and other costs incurred by the stores.

### U.S. Operations Segment Results

The following table details earning assets, which consist of pawn loans, inventories and unsecured consumer loans, net as well as other earning asset metrics of the U.S. operations segment as of June 30, 2020 as compared to June 30, 2019 (dollars in thousands, except as otherwise noted):

| | As of June 30, | | Increase / |
| --- | --- | --- | --- |
| | **2020** | 2019 | (Decrease) |
| **U.S. Operations Segment** | | | |
| Earning assets: | | | |
| Pawn loans | $  **158,253** | $    262,356 | (40)% |
| Inventories | **120,408** | 172,875 | (30)% |
| Consumer loans, net [1] | **176** | 3,850 | (95)% |
| | $  **278,837** | $    439,081 | (36)% |
| | | | |
| Average outstanding pawn loan amount (in ones) | $    **190** | $     166 | 14% |
| | | | |
| Composition of pawn collateral: | | | |
| General merchandise | **31%** | 37% | |
| Jewelry | **69%** | 63% | |
| | **100%** | 100% | |
| | | | |
| Composition of inventories: | | | |
| General merchandise | **38%** | 44% | |
| Jewelry | **62%** | 56% | |
| | **100%** | 100% | |
| | | | |
| Percentage of inventory aged greater than one year | **3%** | 4% | |
| | | | |
| Inventory turns (trailing twelve months retail sales divided by average inventories) | **3.2 times** | 2.8 times | |

[1] Effective June 30, 2020, the Company ceased offering unsecured consumer lending and credit services products, including all payday and installment loans, in the U.S.

10

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the U.S. operations segment for the three months ended June 30, 2020 as compared to the three months ended June 30, 2019 (dollars in thousands):

| | Three Months Ended June 30, | | Increase / |
|---|---|---|---|
| | **2020** | 2019 | (Decrease) |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ **208,944** | $ 168,918 | 24% |
| Pawn loan fees | **71,900** | 90,126 | (20)% |
| Wholesale scrap jewelry sales | **9,557** | 15,788 | (39)% |
| Consumer loan and credit services fees | **571** | 5,356 | (89)% |
| Total revenue | **290,972** | 280,188 | 4% |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | **121,661** | 104,662 | 16% |
| Cost of wholesale scrap jewelry sold | **8,432** | 14,853 | (43)% |
| Consumer loan and credit services loss provision | **(223)** | 1,503 | (115)% |
| Total cost of revenue | **129,870** | 121,018 | 7% |
| | | | |
| Net revenue | **161,102** | 159,170 | 1% |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | **103,302** | 103,009 | -% |
| Depreciation and amortization | **5,561** | 5,269 | 6% |
| Total segment expenses | **108,863** | 108,278 | 1% |
| | | | |
| Segment pre-tax operating income | $ **52,239** | $ 50,892 | 3% |

11

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the U.S. operations segment for the six months ended June 30, 2020 as compared to the six months ended June 30, 2019 (dollars in thousands):

| | Six Months Ended June 30, | | Increase / |
| --- | --- | --- | --- |
| | **2020** | 2019 | (Decrease) |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ **404,910** | $ 355,733 | 14% |
| Pawn loan fees | **169,757** | 188,002 | (10)% |
| Wholesale scrap jewelry sales | **25,035** | 38,573 | (35)% |
| Consumer loan and credit services fees | **1,946** | 15,817 | (88)% |
| Total revenue | **601,648** | 598,125 | 1% |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | **241,190** | 222,406 | 8% |
| Cost of wholesale scrap jewelry sold | **22,438** | 36,123 | (38)% |
| Consumer loan and credit services loss provision | **(584)** | 3,606 | (116)% |
| Total cost of revenue | **263,044** | 262,135 | -% |
| | | | |
| Net revenue | **338,604** | 335,990 | 1% |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | **211,008** | 206,893 | 2% |
| Depreciation and amortization | **10,962** | 10,314 | 6% |
| Total segment expenses | **221,970** | 217,207 | 2% |
| | | | |
| Segment pre-tax operating income | $ **116,634** | $ 118,783 | (2)% |

12

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

**Latin America Operations Segment Results**

The Company's management reviews and analyzes certain operating results in Latin America on a constant currency basis because the Company believes this better represents the Company's underlying business trends. Constant currency results are non-GAAP financial measures, which exclude the effects of foreign currency translation and are calculated by translating current-year results at prior-year average exchange rates. The wholesale scrap jewelry sales in Latin America are priced and settled in U.S. dollars and are not affected by foreign currency translation, as are a small percentage of the operating and administrative expenses in Latin America, which are billed and paid in U.S. dollars. Amounts presented on a constant currency basis are denoted as such. See the "Constant Currency Results" section below for additional discussion of constant currency results.

The following table provides exchange rates for the Mexican peso, Guatemalan quetzal and Colombian peso for the current and prior-year periods:

|  | June 30, | | Favorable / |
| --- | --- | --- | --- |
|  | **2020** | 2019 | (Unfavorable) |
| Mexican peso / U.S. dollar exchange rate: | | | |
| End-of-period | **23.0** | 19.2 | (20)% |
| Three months ended | **23.4** | 19.1 | (23)% |
| Six months ended | **21.6** | 19.2 | (13)% |
| | | | |
| Guatemalan quetzal / U.S. dollar exchange rate: | | | |
| End-of-period | **7.7** | 7.7 | -% |
| Three months ended | **7.7** | 7.7 | -% |
| Six months ended | **7.7** | 7.7 | -% |
| | | | |
| Colombian peso / U.S. dollar exchange rate: | | | |
| End-of-period | **3,759** | 3,206 | (17)% |
| Three months ended | **3,846** | 3,240 | (19)% |
| Six months ended | **3,689** | 3,188 | (16)% |

13

App. 545

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table details earning assets, which consist of pawn loans and inventories as well as other earning asset metrics of the Latin America operations segment as of June 30, 2020 as compared to June 30, 2019 (dollars in thousands, except as otherwise noted):

| | | | | Constant Currency Basis | |
| | As of June 30, | | | As of June 30, 2020 | Increase / (Decrease) |
| | **2020** | 2019 | Decrease | **(Non-GAAP)** | (Non-GAAP) |
|---|---|---|---|---|---|
| **Latin America Operations Segment** | | | | | |
| Earning assets: | | | | | |
| Pawn loans | $ **72,130** | $ 112,811 | (36)% | $ **85,373** | (24)% |
| Inventories | **59,559** | 93,565 | (36)% | **70,959** | (24)% |
| | $ **131,689** | $ 206,376 | (36)% | $ **156,332** | (24)% |
| Average outstanding pawn loan amount (in ones) | $ **59** | $ 69 | (14)% | $ **70** | 1% |
| Composition of pawn collateral: | | | | | |
| General merchandise | **66%** | 73% | | | |
| Jewelry | **34%** | 27% | | | |
| | **100%** | 100% | | | |
| Composition of inventories: | | | | | |
| General merchandise | **61%** | 74% | | | |
| Jewelry | **39%** | 26% | | | |
| | **100%** | 100% | | | |
| Percentage of inventory aged greater than one year | **2%** | 1% | | | |
| Inventory turns (trailing twelve months retail sales divided by average inventories) | **3.9 times** | 3.8 times | | | |

14

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the Latin America operations segment for the three months ended June 30, 2020 as compared to the three months ended June 30, 2019 (dollars in thousands):

| | Three Months Ended June 30, 2020 | Three Months Ended June 30, 2019 | Increase / (Decrease) | Constant Currency Basis Three Months Ended June 30, 2020 (Non-GAAP) | Increase / (Decrease) (Non-GAAP) |
|---|---|---|---|---|---|
| **Latin America Operations Segment** | | | | | |
| Revenue: | | | | | |
| Retail merchandise sales | $ 78,456 | $ 109,836 | (29)% | $ 95,441 | (13)% |
| Pawn loan fees | 30,090 | 46,797 | (36)% | 36,542 | (22)% |
| Wholesale scrap jewelry sales | 13,228 | 9,193 | 44% | 13,228 | 44% |
| Total revenue | 121,774 | 165,826 | (27)% | 145,211 | (12)% |
| | | | | | |
| Cost of revenue: | | | | | |
| Cost of retail merchandise sold | 49,850 | 71,610 | (30)% | 60,612 | (15)% |
| Cost of wholesale scrap jewelry sold | 9,925 | 9,081 | 9% | 11,998 | 32% |
| Total cost of revenue | 59,775 | 80,691 | (26)% | 72,610 | (10)% |
| | | | | | |
| Net revenue | 61,999 | 85,135 | (27)% | 72,601 | (15)% |
| | | | | | |
| Segment expenses: | | | | | |
| Store operating expenses | 37,749 | 45,338 | (17)% | 45,096 | (1)% |
| Depreciation and amortization | 3,602 | 3,579 | 1% | 4,280 | 20% |
| Total segment expenses | 41,351 | 48,917 | (15)% | 49,376 | 1% |
| | | | | | |
| Segment pre-tax operating income | $ 20,648 | $ 36,218 | (43)% | $ 23,225 | (36)% |

15

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the Latin America operations segment for the six months ended June 30, 2020 as compared to the six months ended June 30, 2019 (dollars in thousands):

| | | | | Constant Currency Basis | |
| --- | --- | --- | --- | --- | --- |
| | Six Months Ended June 30, | | Increase / | Six Months Ended June 30, 2020 | Increase / (Decrease) |
| | **2020** | 2019 | (Decrease) | **(Non-GAAP)** | (Non-GAAP) |
| **Latin America Operations Segment** | | | | | |
| Revenue: | | | | | |
| Retail merchandise sales | $ **179,119** | $ 207,262 | (14)% | $ **201,133** | (3)% |
| Pawn loan fees | **74,348** | 90,113 | (17)% | **83,425** | (7)% |
| Wholesale scrap jewelry sales | **24,121** | 18,118 | 33% | **24,121** | 33% |
| Total revenue | **277,588** | 315,493 | (12)% | **308,679** | (2)% |
| | | | | | |
| Cost of revenue: | | | | | |
| Cost of retail merchandise sold | **115,016** | 133,215 | (14)% | **129,110** | (3)% |
| Cost of wholesale scrap jewelry sold | **18,766** | 18,164 | 3% | **21,078** | 16% |
| Total cost of revenue | **133,782** | 151,379 | (12)% | **150,188** | (1)% |
| | | | | | |
| Net revenue | **143,806** | 164,114 | (12)% | **158,491** | (3)% |
| | | | | | |
| Segment expenses: | | | | | |
| Store operating expenses | **83,543** | 88,306 | (5)% | **92,987** | 5% |
| Depreciation and amortization | **7,665** | 6,884 | 11% | **8,517** | 24% |
| Total segment expenses | **91,208** | 95,190 | (4)% | **101,504** | 7% |
| | | | | | |
| Segment pre-tax operating income | $ **52,598** | $ 68,924 | (24)% | $ **56,987** | (17)% |

16

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

**Consolidated Results of Operations**

The following table reconciles pre-tax operating income of the Company's U.S. operations segment and Latin America operations segment discussed above to consolidated net income (in thousands):

| | Three Months Ended June 30, | | Six Months Ended June 30, | |
|---|---|---|---|---|
| | **2020** | 2019 | **2020** | 2019 |
| **Consolidated Results of Operations** | | | | |
| Segment pre-tax operating income: | | | | |
| U.S. operations segment pre-tax operating income | $ **52,239** | $ 50,892 | $ **116,634** | $ 118,783 |
| Latin America operations segment pre-tax operating income | **20,648** | 36,218 | **52,598** | 68,924 |
| Consolidated segment pre-tax operating income | **72,887** | 87,110 | **169,232** | 187,707 |
| | | | | |
| Corporate expenses and other income: | | | | |
| Administrative expenses | **28,386** | 31,696 | **61,288** | 63,850 |
| Depreciation and amortization | **1,161** | 1,662 | **2,371** | 3,186 |
| Interest expense | **6,974** | 8,548 | **15,392** | 16,918 |
| Interest income | **(525)** | (155) | **(710)** | (359) |
| Merger and other acquisition expenses | **134** | 556 | **202** | 705 |
| (Gain) loss on foreign exchange | **(614)** | (483) | **2,071** | (722) |
| Write-offs and impairments of certain lease intangibles and other assets | **182** | - | **5,712** | - |
| Total corporate expenses and other income | **35,698** | 41,824 | **86,326** | 83,578 |
| | | | | |
| Income before income taxes | **37,189** | 45,286 | **82,906** | 104,129 |
| | | | | |
| Provision for income taxes | **11,316** | 12,238 | **24,115** | 28,426 |
| Net income | $ **25,873** | $ 33,048 | $ **58,791** | $ 75,703 |

17

**FIRSTCASH, INC.**
**STORE COUNT ACTIVITY**

The following tables detail store count activity:

| | Three Months Ended June 30, 2020 | | |
| --- | --- | --- | --- |
| | U.S. Operations Segment [2] | Latin America Operations Segment [3] | Total Locations |
| Total locations, beginning of period | 1,052 | 1,688 | 2,740 |
| New locations opened | - | 20 | 20 |
| Locations acquired | - | 4 | 4 |
| Locations closed or consolidated [1] | (17) | (2) | (19) |
| Total locations, end of period | 1,035 | 1,710 | 2,745 |

| | Six Months Ended June 30, 2020 | | |
| --- | --- | --- | --- |
| | U.S. Operations Segment [2] | Latin America Operations Segment [3] | Total Locations |
| Total locations, beginning of period | 1,056 | 1,623 | 2,679 |
| New locations opened | - | 51 | 51 |
| Locations acquired | - | 40 | 40 |
| Locations closed or consolidated [1] | (21) | (4) | (25) |
| Total locations, end of period | 1,035 | 1,710 | 2,745 |

[1]    Effective June 30, 2020, the Company ceased offering unsecured consumer lending and credit services products, including all payday and installment loans, in the U.S. Store closures in the U.S. include:

| | Three Months Ended June 30, 2020 | Six Months Ended June 30, 2020 |
| --- | --- | --- |
| First Cash Advance stores in Texas (credit services only) | 6 | 6 |
| Cashland stores in Ohio and Indiana (former consumer loan stores) | 6 | 7 |
| Consolidation of other pawn stores | 5 | 8 |
| Total locations closed or consolidated | 17 | 21 |

[2]    The table does not include 42 check cashing locations operated by independent franchisees under franchising agreements with the Company.

[3]    The table does not include 30 Prendamex pawn locations operated by independent franchisees under franchising agreements with the Company.

18

App. 550

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES**
**(UNAUDITED)**

The Company uses certain financial calculations such as adjusted net income, adjusted diluted earnings per share, EBITDA, adjusted EBITDA, free cash flow, adjusted free cash flow and constant currency results as factors in the measurement and evaluation of the Company's operating performance and period-over-period growth. The Company derives these financial calculations on the basis of methodologies other than generally accepted accounting principles ("GAAP"), primarily by excluding from a comparable GAAP measure certain items the Company does not consider to be representative of its actual operating performance. These financial calculations are "non-GAAP financial measures" as defined in SEC rules. The Company uses these non-GAAP financial measures in operating its business because management believes they are less susceptible to variances in actual operating performance that can result from the excluded items, other infrequent charges and currency fluctuations. The Company presents these financial measures to investors because management believes they are useful to investors in evaluating the primary factors that drive the Company's core operating performance and provide greater transparency into the Company's results of operations. However, items that are excluded and other adjustments and assumptions that are made in calculating these non-GAAP financial measures are significant components in understanding and assessing the Company's financial performance. These non-GAAP financial measures should be evaluated in conjunction with, and are not a substitute for, the Company's GAAP financial measures. Further, because these non-GAAP financial measures are not determined in accordance with GAAP and are thus susceptible to varying calculations, the non-GAAP financial measures, as presented, may not be comparable to other similarly titled measures of other companies.

While acquisitions are an important part of the Company's overall strategy, the Company has adjusted the applicable financial calculations to exclude merger and other acquisition expenses to allow more accurate comparisons of the financial results to prior periods and because the Company does not consider these merger and other acquisition expenses to be related to the organic operations of the acquired businesses or its continuing operations and such expenses are generally not relevant to assessing or estimating the long-term performance of the acquired businesses. Merger and other acquisition expenses include incremental costs directly associated with merger and acquisition activities, including professional fees, legal expenses, severance, retention and other employee-related costs, contract breakage costs and costs related to the consolidation of technology systems and corporate facilities, among others.

The Company has certain leases in Mexico which are denominated in U.S. dollars. The lease liability of these U.S. dollar denominated leases, which is considered a monetary liability, is remeasured into Mexican pesos using current period exchange rates resulting in the recognition of foreign currency exchange gains or losses. The Company has adjusted the applicable financial measures to exclude these remeasurement gains or losses because they are non-cash, non-operating items that could create volatility in the Company's consolidated results of operations due to the magnitude of the end of period lease liability being remeasured and to improve comparability of current periods presented with prior periods due to the adoption of ASC 842 on January 1, 2019.

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Adjusted Net Income and Adjusted Diluted Earnings Per Share**

Management believes the presentation of adjusted net income and adjusted diluted earnings per share provides investors with greater transparency and provides a more complete understanding of the Company's financial performance and prospects for the future by excluding items that management believes are non-operating in nature and not representative of the Company's core operating performance of its continuing operations. In addition, management believes the adjustments shown below are useful to investors in order to allow them to compare the Company's financial results for the current periods presented with the prior periods presented.

The following table provides a reconciliation between net income and diluted earnings per share calculated in accordance with GAAP to adjusted net income and adjusted diluted earnings per share, which are shown net of tax (in thousands, except per share amounts):

| | Three Months Ended June 30, | | | | Six Months Ended June 30, | | | |
|---|---|---|---|---|---|---|---|---|
| | **2020** | | 2019 | | **2020** | | 2019 | |
| | In Thousands | Per Share | In Thousands | Per Share | In Thousands | Per Share | In Thousands | Per Share |
| Net income and diluted earnings per share, as reported | $ **25,873** | $ **0.62** | $ 33,048 | $ 0.76 | $ **58,791** | $ **1.41** | $ 75,703 | $ 1.74 |
| Adjustments, net of tax: | | | | | | | | |
| Merger and other acquisition expenses | **96** | **-** | 426 | 0.01 | **146** | **-** | 530 | 0.01 |
| Non-cash foreign currency (gain) loss related to lease liability | **(308)** | **-** | (136) | - | **2,761** | **0.07** | (374) | (0.01) |
| Non-cash write-off of certain merger related lease intangibles [1] | **140** | **-** | - | - | **2,935** | **0.07** | - | - |
| Non-cash impairment of certain other assets [2] | **-** | **-** | - | - | **1,463** | **0.04** | - | - |
| Consumer lending wind-down costs and asset impairments | **71** | **-** | 1,959 | 0.05 | **71** | **-** | 1,959 | 0.05 |
| Adjusted net income and diluted earnings per share | $ **25,872** | $ **0.62** | $ 35,297 | $ 0.82 | $ **66,167** | $ **1.59** | $ 77,818 | $ 1.79 |

[1]    Certain above/below market store lease intangibles, recorded in conjunction with the Cash America merger in 2016, were written-off as a result of the Company purchasing the real estate from the landlords of the respective stores.

[2]    Impairment related to a non-operating asset in which the Company determined that an other than temporary impairment existed as of March 31, 2020.

20

App. 552

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

The following tables provide a reconciliation of the gross amounts, the impact of income taxes and the net amounts for the adjustments included in the table above (in thousands):

| | Three Months Ended June 30, | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | **2020** | | | 2019 | | |
| | Pre-tax | Tax | After-tax | Pre-tax | Tax | After-tax |
| Merger and other acquisition expenses | $ 134 | $ 38 | $ 96 | $ 556 | $ 130 | $ 426 |
| Non-cash foreign currency gain related to lease liability | (440) | (132) | (308) | (195) | (59) | (136) |
| Non-cash write-off of certain merger related lease intangibles | 182 | 42 | 140 | - | - | - |
| Consumer lending wind-down costs and asset impairments | 92 | 21 | 71 | 2,544 | 585 | 1,959 |
| Total adjustments | $ (32) | $ (31) | $ (1) | $ 2,905 | $ 656 | $ 2,249 |

| | Six Months Ended June 30, | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | **2020** | | | 2019 | | |
| | Pre-tax | Tax | After-tax | Pre-tax | Tax | After-tax |
| Merger and other acquisition expenses | $ 202 | $ 56 | $ 146 | $ 705 | $ 175 | $ 530 |
| Non-cash foreign currency loss (gain) related to lease liability | 3,944 | 1,183 | 2,761 | (535) | (161) | (374) |
| Non-cash write-off of certain merger related lease intangibles | 3,812 | 877 | 2,935 | - | - | - |
| Non-cash impairment of certain other assets | 1,900 | 437 | 1,463 | - | - | - |
| Consumer lending wind-down costs and asset impairments | 92 | 21 | 71 | 2,544 | 585 | 1,959 |
| Total adjustments | $ 9,950 | $ 2,574 | $ 7,376 | $ 2,714 | $ 599 | $ 2,115 |

21

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Earnings Before Interest, Taxes, Depreciation and Amortization (EBITDA) and Adjusted EBITDA**

The Company defines EBITDA as net income before income taxes, depreciation and amortization, interest expense and interest income and adjusted EBITDA as EBITDA adjusted for certain items as listed below that management considers to be non-operating in nature and not representative of its actual operating performance. The Company believes EBITDA and adjusted EBITDA are commonly used by investors to assess a company's financial performance, and adjusted EBITDA is used in the calculation of the net debt ratio as defined in the Company's senior unsecured notes covenants. The following table provides a reconciliation of net income to EBITDA and adjusted EBITDA (dollars in thousands):

| | Three Months Ended June 30, | | Six Months Ended June 30, | | Trailing Twelve Months Ended June 30, | |
|---|---|---|---|---|---|---|
| | **2020** | 2019 | **2020** | 2019 | **2020** | 2019 |
| Net income | $ **25,873** | $ 33,048 | $ **58,791** | $ 75,703 | $ **147,706** | $ 157,103 |
| Income taxes | **11,316** | 12,238 | **24,115** | 28,426 | **55,682** | 54,285 |
| Depreciation and amortization | **10,324** | 10,510 | **20,998** | 20,384 | **42,518** | 41,110 |
| Interest expense | **6,974** | 8,548 | **15,392** | 16,918 | **32,509** | 33,364 |
| Interest income | **(525)** | (155) | **(710)** | (359) | **(1,406)** | (1,082) |
| EBITDA | **53,962** | 64,189 | **118,586** | 141,072 | **277,009** | 284,780 |
| Adjustments: | | | | | | |
| Merger and other acquisition expenses | **134** | 556 | **202** | 705 | **1,263** | 5,996 |
| Non-cash foreign currency (gain) loss related to lease liability | **(440)** | (195) | **3,944** | (535) | **3,546** | (535) |
| Non-cash write-off of certain merger related lease intangibles | **182** | - | **3,812** | - | **3,812** | - |
| Non-cash impairment of certain other assets | **-** | - | **1,900** | - | **1,900** | - |
| Consumer lending wind-down costs and asset impairments | **92** | 2,544 | **92** | 2,544 | **1,002** | 4,058 |
| Adjusted EBITDA | $ **53,930** | $ 67,094 | $ **128,536** | $ 143,786 | $ **288,532** | $ 294,299 |
| | | | | | | |
| Net debt ratio calculation: | | | | | | |
| Total debt (outstanding principal) | | | | | $ **500,000** | $ 640,000 |
| Less: cash and cash equivalents | | | | | **(70,956)** | (67,012) |
| Net debt | | | | | $ **429,044** | $ 572,988 |
| Adjusted EBITDA | | | | | $ **288,532** | $ 294,299 |
| Net debt ratio (net debt divided by adjusted EBITDA) | | | | | **1.5:1** | 1.9:1 |

22

App. 554

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Free Cash Flow and Adjusted Free Cash Flow**

For purposes of its internal liquidity assessments, the Company considers free cash flow and adjusted free cash flow. The Company defines free cash flow as cash flow from operating activities less purchases of furniture, fixtures, equipment and improvements and net fundings/repayments of pawn and consumer loans, which are considered to be operating in nature by the Company but are included in cash flow from investing activities. Adjusted free cash flow is defined as free cash flow adjusted for merger and other acquisition expenses paid that management considers to be non-operating in nature.

Free cash flow and adjusted free cash flow are commonly used by investors as an additional measure of cash generated by business operations that may be used to repay scheduled debt maturities and debt service or, following payment of such debt obligations and other non-discretionary items, may be available to invest in future growth through new business development activities or acquisitions, repurchase stock, pay cash dividends or repay debt obligations prior to their maturities. These metrics can also be used to evaluate the Company's ability to generate cash flow from business operations and the impact that this cash flow has on the Company's liquidity. However, free cash flow and adjusted free cash flow have limitations as analytical tools and should not be considered in isolation or as a substitute for cash flow from operating activities or other income statement data prepared in accordance with GAAP. The following table reconciles cash flow from operating activities to free cash flow and adjusted free cash flow (in thousands):

| | Three Months Ended June 30, | | Six Months Ended June 30, | | Trailing Twelve Months Ended June 30, | |
|---|---|---|---|---|---|---|
| | **2020** | 2019 | **2020** | 2019 | **2020** | 2019 |
| Cash flow from operating activities | $ **65,914** | $ 34,276 | $ **143,299** | $ 105,973 | $ **268,922** | $ 229,435 |
| Cash flow from investing activities: | | | | | | |
| Loan receivables, net of cash repayments | **126,000** | (22,642) | **178,279** | 19,574 | **193,111** | (1,214) |
| Purchases of furniture, fixtures, equipment and improvements | **(9,895)** | (13,246) | **(20,476)** | (22,904) | **(41,883)** | (44,113) |
| Free cash flow | **182,019** | (1,612) | **301,102** | 102,643 | **420,150** | 184,108 |
| Merger and other acquisition expenses paid, net of tax benefit | **96** | 426 | **146** | 530 | **892** | 4,503 |
| Adjusted free cash flow | $ **182,115** | $ (1,186) | $ **301,248** | $ 103,173 | $ **421,042** | $ 188,611 |

23

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Constant Currency Results**

The Company's reporting currency is the U.S. dollar. However, certain performance metrics discussed in this release are presented on a "constant currency" basis, which is considered a non-GAAP financial measure. The Company's management uses constant currency results to evaluate operating results of business operations in Latin America, which are primarily transacted in local currencies.

The Company believes constant currency results provide investors with valuable supplemental information regarding the underlying performance of its business operations in Latin America, consistent with how the Company's management evaluates such performance and operating results. Constant currency results reported herein are calculated by translating certain balance sheet and income statement items denominated in local currencies using the exchange rate from the prior-year comparable period, as opposed to the current comparable period, in order to exclude the effects of foreign currency rate fluctuations for purposes of evaluating period-over-period comparisons. Business operations in Mexico, Guatemala and Colombia are transacted in Mexican pesos, Guatemalan quetzales and Colombian pesos, respectively. The Company also has operations in El Salvador where the reporting and functional currency is the U.S. dollar. See the Latin America operations segment tables elsewhere in this release for an additional reconciliation of certain constant currency amounts to as reported GAAP amounts.

For further information, please contact:
Gar Jackson
Global IR Group
Phone: (817) 886-6998
Email: gar@globalirgroup.com

Doug Orr, Executive Vice President and Chief Financial Officer
Phone: (817) 258-2650
Email: investorrelations@firstcash.com
Website: investors.firstcash.com

24

App. 556

# Tab 28

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
WASHINGTON, D.C. 20549

**FORM 8-K**

Current Report
Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934

August 3, 2020
(Date of Report - Date of Earliest Event Reported)



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|---|---|---|
| (State or other jurisdiction | (Commission | (IRS Employer |
| of incorporation) | File Number) | Identification No.) |

**1600 West 7th Street      Fort Worth      Texas      76126**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**NONE**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Securities registered pursuant to Section 12(b) of the Act:

| Title of each class | Trading Symbol(s) | Name of each exchange on which registered |
|---|---|---|
| **Common Stock, par value $.01 per share** | **FCFS** | **The Nasdaq Stock Market** |

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

App. 558

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

**Item 7.01 Regulation FD Disclosure.**

FirstCash, Inc. (the "Company") has made available on its corporate website (investors.firstcash.com) its most recent investor presentation. This presentation, which is included as Exhibit 99.1, provides, among other things, certain updates regarding the impact of the COVID-19 pandemic on the Company's business and outlook for the second half of 2020.

The information provided in this Item 7.01, including Exhibit 99.1 attached hereto, shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 9.01 Financial Statements and Exhibits.**

(d) Exhibits:

| | |
|---|---|
| 99.1 | FirstCash, Inc. Investor Presentation |
| 104 | Cover Page Interactive Data File (embedded within the Inline XBRL document contained in Exhibit 101) |

3

App. 560

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: August 3, 2020

FIRSTCASH, INC.
(Registrant)

/s/ R. DOUGLAS ORR
R. Douglas Orr
Executive Vice President and Chief Financial Officer
(As Principal Financial and Accounting Officer)

4



# INVESTOR PRESENTATION

AUGUST 2020

## FORWARD-LOOKING STATEMENTS



THIS PRESENTATION CONTAINS FORWARD-LOOKING STATEMENTS ABOUT THE BUSINESS, FINANCIAL CONDITION AND PROSPECTS OF FIRSTCASH, INC. AND ITS WHOLLY OWNED SUBSIDIARIES (TOGETHER, THE "COMPANY"). FORWARD-LOOKING STATEMENTS, AS THAT TERM IS DEFINED IN THE PRIVATE SECURITIES LITIGATION REFORM ACT OF 1995, CAN BE IDENTIFIED BY THE USE OF FORWARD-LOOKING TERMINOLOGY SUCH AS "OUTLOOK," "BELIEVES," "PROJECTS," "EXPECTS," "MAY," "ESTIMATES," "SHOULD," "PLANS," "TARGETS," "INTENDS," "COULD," "WOULD," "ANTICIPATES," "POTENTIAL," "CONFIDENT," "OPTIMISTIC," OR THE NEGATIVE THEREOF, OR OTHER VARIATIONS THEREON, OR COMPARABLE TERMINOLOGY, OR BY DISCUSSIONS OF STRATEGY, OBJECTIVES, ESTIMATES, GUIDANCE, EXPECTATIONS AND FUTURE PLANS. FORWARD-LOOKING STATEMENTS CAN ALSO BE IDENTIFIED BY THE FACT THESE STATEMENTS DO NOT RELATE STRICTLY TO HISTORICAL OR CURRENT MATTERS. RATHER, FORWARD-LOOKING STATEMENTS RELATE TO ANTICIPATED OR EXPECTED EVENTS, ACTIVITIES, TRENDS OR RESULTS. BECAUSE FORWARD-LOOKING STATEMENTS RELATE TO MATTERS THAT HAVE NOT YET OCCURRED, THESE STATEMENTS ARE INHERENTLY SUBJECT TO RISKS AND UNCERTAINTIES.

WHILE THE COMPANY BELIEVES THE EXPECTATIONS REFLECTED IN FORWARD-LOOKING STATEMENTS ARE REASONABLE, THERE CAN BE NO ASSURANCES SUCH EXPECTATIONS WILL PROVE TO BE ACCURATE. SECURITY HOLDERS ARE CAUTIONED SUCH FORWARD-LOOKING STATEMENTS INVOLVE RISKS AND UNCERTAINTIES. CERTAIN FACTORS MAY CAUSE RESULTS TO DIFFER MATERIALLY FROM THOSE ANTICIPATED BY THE FORWARD-LOOKING STATEMENTS MADE IN THIS PRESENTATION. SUCH FACTORS MAY INCLUDE, WITHOUT LIMITATION, THE RISKS, UNCERTAINTIES AND REGULATORY DEVELOPMENTS (1) RELATED TO THE COVID-19 PANDEMIC, WHICH INCLUDE RISKS AND UNCERTAINTIES RELATED TO THE CURRENT UNKNOWN DURATION OF THE COVID-19 PANDEMIC, THE IMPACT OF GOVERNMENTAL RESPONSES THAT HAVE BEEN, AND MAY IN THE FUTURE BE, IMPOSED IN RESPONSE TO THE PANDEMIC, INCLUDING STIMULUS PROGRAMS WHICH COULD ADVERSELY IMPACT LENDING DEMAND AND REGULATIONS WHICH COULD ADVERSELY AFFECT THE COMPANY'S ABILITY TO CONTINUE TO FULLY OPERATE, POTENTIAL CHANGES IN CONSUMER BEHAVIOR AND SHOPPING PATTERNS WHICH COULD IMPACT DEMAND FOR BOTH THE COMPANY'S PAWN LOAN AND RETAIL PRODUCTS, THE DETERIORATION IN THE ECONOMIC CONDITIONS IN THE UNITED STATES AND LATIN AMERICA WHICH POTENTIALLY COULD HAVE AN IMPACT ON DISCRETIONARY CONSUMER SPENDING, AND CURRENCY FLUCTUATIONS, PRIMARILY INVOLVING THE MEXICAN PESO AND (2) THOSE DISCUSSED AND DESCRIBED IN THE COMPANY'S 2019 ANNUAL REPORT ON FORM 10-K FILED WITH THE SECURITIES AND EXCHANGE COMMISSION (THE "SEC") ON FEBRUARY 3, 2020, INCLUDING THE RISKS DESCRIBED IN PART 1, ITEM 1A, "RISK FACTORS" THEREOF, AND OTHER REPORTS FILED SUBSEQUENTLY BY THE COMPANY WITH THE SEC, INCLUDING THE COMPANY'S QUARTERLY REPORT ON FORM 10-Q FILED WITH THE SEC ON APRIL 27, 2020. MANY OF THESE RISKS AND UNCERTAINTIES ARE BEYOND THE ABILITY OF THE COMPANY TO CONTROL, NOR CAN THE COMPANY PREDICT, IN MANY CASES, ALL OF THE RISKS AND UNCERTAINTIES THAT COULD CAUSE ITS ACTUAL RESULTS TO DIFFER MATERIALLY FROM THOSE INDICATED BY THE FORWARD-LOOKING STATEMENTS. THE FORWARD-LOOKING STATEMENTS CONTAINED IN THIS PRESENTATION SPEAK ONLY AS OF THE DATE OF THIS PRESENTATION, AND THE COMPANY EXPRESSLY DISCLAIMS ANY OBLIGATION OR UNDERTAKING TO REPORT ANY UPDATES OR REVISIONS TO ANY SUCH STATEMENT TO REFLECT ANY CHANGE IN THE COMPANY'S EXPECTATIONS OR ANY CHANGE IN EVENTS, CONDITIONS OR CIRCUMSTANCES ON WHICH ANY SUCH STATEMENT IS BASED, EXCEPT AS REQUIRED BY LAW.

**FirstCash**







App. 566

## STABLE REGULATORY CLIMATE FOR PAWN



✓ PAWN LOANS ARE DIFFERENT FROM TRADITIONAL CONSUMER LOAN PRODUCTS AND NOT SUBJECT TO THE CFPB SMALL DOLLAR LOAN RULES BECAUSE THEY:

- ARE COLLATERALIZED WITH A TANGIBLE ASSET
- ARE NON-RECOURSE LOANS
- HAVE SIGNIFICANTLY SMALLER AVERAGE LOAN SIZES
- DO NOT INVOLVE CREDIT CHECKS, COLLECTION ACTIVITIES, ACH TRANSACTIONS OR NEGATIVE CREDIT REPORTING

✓ REGULATIONS ARE PRIMARILY AT THE STATE LEVEL IN THE U.S. AND THE FEDERAL LEVEL IN LATIN AMERICA

- NO SIGNIFICANT NEGATIVE REGULATORY CHANGES IN THE LAST 25 YEARS
- STATES WITH A POSITIVE RATE CHANGE INCLUDE:
    - OHIO: ENACTED MARCH 28, 2017
    - WASHINGTON: ENACTED JULY 24, 2015
    - ARIZONA: ENACTED JULY 24, 2014
    - NEVADA: ENACTED OCTOBER 1, 2011





# Tab 29

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**WASHINGTON, D.C. 20549**

# FORM 8-K

**Current Report**
**Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934**

**Date of Report (Date of Earliest Event Reported): October 21, 2020**



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|:---:|:---:|:---:|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

**1600 West 7th Street, Fort Worth, Texas 76102**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**Not Applicable**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐   Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐   Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐   Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐   Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

**Securities registered pursuant to Section 12(b) of the Act:**

| **Title of each class** | **Trading Symbol(s)** | **Name of each exchange on which registered** |
|:---:|:---:|:---:|
| Common Stock, par value $.01 per share | FCFS | The Nasdaq Stock Market |

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

App. 569

App. 570

**Item 2.02 Results of Operations and Financial Condition.**

On October 21, 2020, FirstCash, Inc. (the "Company") issued a press release announcing its financial results for the three and nine month periods ended September 30, 2020 and the Board of Directors' declaration of a fourth quarter cash dividend of $0.27 per common share (the "Earnings Release"). The Earnings Release is attached hereto as Exhibit 99.1 and is incorporated by reference in its entirety into this Item 2.02.

The information provided in this Item 2.02, including the Earnings Release, shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 9.01 Financial Statements and Exhibits.**

(d) Exhibits:

| | |
|---|---|
| 99.1 | Press release, dated October 21, 2020, announcing the Company's financial results for the three and nine month periods ended September 30, 2020 and declaration of cash dividend |
| 104 | Cover Page Interactive Data File (embedded within the Inline XBRL document contained in Exhibit 101) |

2

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: October 21, 2020

FIRSTCASH, INC.
(Registrant)

/s/ R. DOUGLAS ORR

R. Douglas Orr

Executive Vice President and Chief Financial Officer

(As Principal Financial and Accounting Officer)

3

EXHIBIT 99.1



**FirstCash Reports Third Quarter Results;**
**Company Sees Continued Improvement in Pawn Lending and Retail Margin Trends;**
**Store Count Reaches 2,750 Location Milestone**

_____

Fort Worth, Texas (October 21, 2020) -- FirstCash, Inc. (the "Company") (Nasdaq: FCFS), the leading international operator of 2,750 retail pawn stores in the U.S. and Latin America, today announced financial results for the three and nine month periods ended September 30, 2020 and an update on the impact of COVID-19 on its business. The Company also announced that its Board of Directors declared a $0.27 per share quarterly cash dividend to be paid in November 2020.

Mr. Rick Wessel, chief executive officer, stated, "FirstCash's third quarter results reflected continued profitability and resiliency despite the sharp second quarter decline in pawn receivables related to the impacts of COVID-19. The Company saw steady recovery in pawn lending activity and near-record levels of retail margins. At the same time, we continue to invest in long-term growth, with 104 pawn stores opened or acquired year-to-date which drove the total store count to 2,750 locations.

"Given FirstCash's continued profitability and strong cash flows, we are pleased to again pay our regular cash dividend this quarter of $0.27 per share, or $1.08 annualized. The Company also completed a $500 million bond offering during the third quarter that enabled us to redeem and replace $300 million of previously issued bonds at a more favorable rate and over a longer term, pay down a significant portion of the revolving credit facility and provide additional long-term funding for growth and future shareholder returns."
*This release contains adjusted earnings measures, which exclude debt extinguishment costs and certain other extraordinary and/or non-cash expenses, which are non-GAAP financial measures. Please refer to the descriptions and reconciliations to GAAP of these and other non-GAAP financial measures at the end of this release.*

| | Three Months Ended September 30, | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | As Reported (GAAP) | | | | Adjusted (Non-GAAP) | | | |
| In thousands, except per share amounts | **2020** | | 2019 | | **2020** | | 2019 | |
| Revenue | $ | **359,890** | $ | 452,459 | $ | **359,890** | $ | 452,459 |
| Net income | $ | **15,062** | $ | 34,761 | $ | **24,453** | $ | 36,246 |
| Diluted earnings per share | $ | **0.36** | $ | 0.81 | $ | **0.59** | $ | 0.84 |
| EBITDA (non-GAAP measure) | $ | **34,174** | $ | 68,131 | $ | **46,333** | $ | 70,173 |
| Weighted-average diluted shares | | **41,536** | | 43,167 | | **41,536** | | 43,167 |

| | Nine Months Ended September 30, | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | As Reported (GAAP) | | | | Adjusted (Non-GAAP) | | | |
| In thousands, except per share amounts | **2020** | | 2019 | | **2020** | | 2019 | |
| Revenue | $ | **1,239,126** | $ | 1,366,077 | $ | **1,239,126** | $ | 1,366,077 |
| Net income | $ | **73,853** | $ | 110,464 | $ | **90,620** | $ | 114,064 |
| Diluted earnings per share | $ | **1.77** | $ | 2.55 | $ | **2.17** | $ | 2.63 |
| EBITDA (non-GAAP measure) | $ | **152,760** | $ | 209,203 | $ | **174,869** | $ | 213,959 |
| Weighted-average diluted shares | | **41,691** | | 43,358 | | **41,691** | | 43,358 |

**Consolidated Earnings Highlights**

•Due primarily to the combined impacts of COVID-19, debt extinguishment costs, lower foreign exchange rates and the wind-down of consumer lending operations, diluted earnings per share decreased 56% on a GAAP basis and 30% on an adjusted non-GAAP basis in the third quarter of 2020 compared to the prior-year quarter. For the nine month year-to-date period, diluted earnings per share decreased 31% on a GAAP basis and 17% on an adjusted non-GAAP basis. Key factors affecting the comparability of 2020 earnings results to 2019 include:

◦Third quarter and year-to-date 2020 GAAP net income was reduced by the loss on extinguishment of debt related to the senior notes refinancing which was $9 million, or $0.22 per share, on a tax-effected basis. This loss is excluded from the Company's non-GAAP adjusted financial measures (see detailed reconciliation of non-GAAP financial measures provided elsewhere in this release).

◦The COVID-19 related impact on lending demand resulted in pawn fee revenues declining $43 million, or 30%, in the third quarter compared to the prior-year quarter. The impact of the decline was significantly offset by combined store-level and administrative expense reductions of $24 million during the quarter as compared to the prior-year quarter.

◦While total merchandise sales (from retail and wholesale scrap jewelry sales) were down 15% compared to the prior-year quarter, due primarily to lower beginning inventory levels, gross profit from merchandise sales was down only 2% on a U.S dollar basis and up slightly (under 1%) on a constant currency basis, in each case compared to the prior-year quarter, a result of significantly increased retail and scrap jewelry margins.

◦Foreign exchange rates in Latin America were also negatively impacted by COVID-19, affecting U.S. dollar-reported earnings per share and represented approximately $0.03 of earnings drag in the third quarter and $0.08 year-to-date.

◦Contraction and termination of non-core unsecured consumer lending operations during the first half of the year reduced earnings per share on a GAAP basis by $0.02 in the third quarter of 2020 and $0.07 per share year-to-date. Adjusted non-GAAP earnings per share were impacted by $0.03 in the third quarter and $0.13 year-to-date compared to the respective prior-year periods.

◦Income tax rates for the third quarter and the year-to-date periods were lower than prior-year periods, primarily due to the Internal Revenue Service finalizing regulations in July 2020 for the global intangible low-taxed income tax ("GILTI tax") provisions for foreign operations in the U.S. federal tax code. The GILTI tax became effective in 2018, and based on preliminary IRS guidance, the impact to the Company has been included in its tax provisions since 2018. The finalized regulations issued in July effectively eliminated the impact of the incremental GILTI tax for the Company's 2018, 2019 and current tax years and permitted retroactive application which results in a reduction in 2020 tax expense of approximately $3 million, or $0.07 per share.

•Net income for the third quarter totaled $15 million on a GAAP basis and $24 million on an adjusted non-GAAP basis. For the trailing twelve months ended September 30, 2020, consolidated net income was $128 million on a GAAP basis and $144 million on an adjusted non-GAAP basis, while adjusted EBITDA totaled $265 million.

•Cash flow from operating activities was $245 million for the trailing twelve months ended September 30, 2020. Adjusted free cash flow, a non-GAAP financial measure, for the trailing twelve months was $390 million.

2

App. 573

**Acquisitions and Store Opening Highlights**

•A total of 13 de novo locations were opened in Latin America during the third quarter, which included 10 locations in Mexico, two in Guatemala and one in Colombia. Several expected third quarter openings were impacted by pandemic-related delays in obtaining various operating permits.

•Year-to-date, a total of 104 stores have been added in Latin America, including 64 de novo stores and 40 acquired stores.

•The total store count at September 30, 2020 stands at a record 2,750 locations, of which, 63% or 1,720 are in Latin America and 1,030 are in the United States.

**U.S. Pawn Operations**

•During the third quarter, all of the current 1,030 U.S. stores were operational, excluding a very limited number of temporary closures primarily related to the Company's COVID-19 safety protocols.

•As previously reported, with the onset of COVID-19 related lock-downs and subsequent federal stimulus response, pawn loan originations in the U.S. fell significantly in April, declining almost 60% for the month. Pawn loan originations began improving in May and continued to rebound throughout the third quarter and thus far into October. Same-store pawn loan origination volumes were down only 17% in September as compared to the same prior-year period and were down only 8% during the past two weeks of October. During the same two week period, the volume of "buys," which is merchandise purchased directly from customers, has increased 16% on a same-store basis compared to last year and total same-store customer fundings, which are pawn loan originations plus buys, are down just 5% compared to last year's same two week period.

•Pawn balances at September 30 were down 30% compared to the prior year in total and on a same-store basis, resulting in a 30% reduction in total and same-store pawn fee revenues compared to the prior-year quarter, which compares favorably to the 40% decrease in pawn balances at the end of June. As of October 20, same-store pawn loans are down 26% compared to the prior year, and given the accelerating recovery in pawn originations, we believe could improve even more rapidly in the fourth quarter.

•Pawn loan forfeiture rates in the third quarter were again lower than historical levels, driven by customer liquidity and more active buying of general merchandise items. The resulting average monthly yield of 12% on the pawn loan portfolio for the third quarter represented an improvement of approximately 30 basis points compared to the yield in the prior-year comparable quarter.

•Inventory levels at the beginning of the third quarter were lower than normal following record second quarter domestic retail sales and fewer forfeited pawn loans due to the impacts of COVID-19 on lending activity. Partially offsetting the impact of lower beginning inventories was an increase in the percentage of merchandise purchased directly from customers. Purchased inventories can be put up for sale faster and typically at better margins than forfeited collateral. Resulting inventory levels at the end of the third quarter remained consistent with the previous sequential quarter, while retail sales decreased a modest 10% compared to the prior-year quarter, both in total and on a same-store basis.

•Despite the decline in top-line retail sales, total gross profit from retail sales for the third quarter increased 4% over the prior-year quarter driven by a 600 basis point improvement in retail margins. The third quarter retail margin of 44% was significantly higher than the 38% margin in the same quarter last year and greater than the 42% margin in the previous sequential quarter. The continued strength in retail margins reflect continued retail demand for value-priced pre-owned merchandise, increased buying of fresh merchandise from customers and lower levels of aged inventory, all of which limited the need for normal discounting. Aged inventories were 2% of total inventories at September 30, which improved compared to 3% a year ago.

•Net revenue from non-core scrap jewelry sales increased 10% for the quarter and 8% year-to-date compared to the respective prior-year periods. The improvement was driven primarily by increased gold prices and resulted in a 19% third quarter margin on scrap jewelry sales compared to 12% in the prior-year quarter.

3

App. 574

•Store operating expenses decreased 10% on both a total and same-store basis compared to the prior-year quarter, reflecting the continued expense optimization efforts from reduced staffing levels through normal attrition, reduced store hours and other store-level cost saving initiatives.

**U.S. Consumer Lending Operations**

•Consistent with the Company's strategy to focus on pawn operations, the Company ceased offering unsecured consumer loan and credit services products, which include all payday and installment loans, in the U.S. effective June 30, 2020.

•Revenues from consumer lending operations in the third quarter were from loans and credit services transactions originated prior to June 30, 2020 and totaled only $57,000 compared to $3 million in the third quarter of last year. The Company anticipates no revenue and minimal earnings contribution from the remaining wind-down of its consumer lending operations in the fourth quarter of 2020.


*Note: Certain growth rates in "Latin America Operations" below are calculated on a constant currency basis, a non-GAAP financial measure defined at the end of this release. The average Mexican peso to U.S. dollar exchange rate for the three month period ended September 30, 2020 was 22.1 pesos / dollar, an unfavorable change of 14% versus the comparable prior-year period, and for the nine month period ended September 30, 2020 was 21.8 pesos / dollar, an unfavorable change of 13% versus the prior-year period.*


**Latin America Pawn Operations**

•All of the Company's stores in Latin America are currently open and operating. During the third quarter, operations were nominally impacted by restricted operating days/hours in Colombia, El Salvador and Guatemala, mass transit closings and other short-term closings due primarily to safety protocols related to the COVID-19 pandemic.

•Latin America saw second quarter declines in economic activity and personal spending related to COVID-19. The impact on pawn originations was significant, with year-over-year origination volumes declining approximately 50% in Mexico during May. This decline, while considerable, was less severe than in the U.S., likely due to limited government stimulus programs in Latin America in response to the pandemic. Pawn loan origination volume in Latin America improved steadily during the third quarter, with same-store origination volumes in Mexico down 19% in September and 15% over the past two weeks of October compared to the prior-year periods.

•Pawn loans outstanding at September 30 were down 29% on a U.S. dollar translated basis and 19% on a constant currency basis compared to the prior year, while same-store pawn loans at quarter end decreased 31% on a U.S. dollar translated basis and 21% on a constant currency basis compared to the prior-year quarter. As of October 20, currency adjusted pawn loans were down 18% compared to the prior year.

•Pawn fees in the third quarter decreased 30% in total, or 21% on a constant currency basis, as compared to the prior-year quarter. On a same-store basis, pawn fees decreased 32% on a U.S. dollar basis and were down 23% on a constant currency basis. Similar to U.S. results, pawn redemptions in Latin America were strong and drove improved yields during the quarter.

•Retail sales were impacted by a combination of lower beginning inventory levels and a more limited economic recovery in the third quarter versus the U.S. Resulting retail sales for the third quarter decreased 26%, or 17% on a constant currency basis, compared to the prior-year quarter. Same-store retail sales decreased 29% on a U.S. dollar basis and were down 20% on a constant currency basis.

•Partially offsetting lower sales, retail sales margins improved to 37% in the third quarter compared to 34% in the prior-year quarter and 36% in the previous sequential quarter due to the increased focus on loan-to-value ratios. Aged inventories remained low at less than 2% of total inventories.

4

•Net revenue from scrap jewelry sales was $3 million for the quarter compared to less than $1 million in the prior-year period as a result of increased margins and higher volumes. Scrap jewelry sales margins were strong at 25% during the third quarter versus 12% in the prior-year quarter, driven by increased dollar-denominated gold prices.

•Store operating expenses decreased 15%, or 5% on a constant currency basis, and same-store operating expenses decreased 19%, or 10% on a constant currency basis, compared to the prior-year quarter. The reduction in operating expenses reflects the continued expense optimization efforts from reduced staffing levels through normal attrition, reduced store hours and other store level cost saving initiatives.

**Liquidity and Shareholder Returns**

•In August 2020, the Company successfully completed an offering of $500 million of 4.625% senior unsecured notes due in 2028. The Company used the proceeds from the offering to redeem all $300 million of its 5.375% senior notes due in 2024, to significantly pay down the outstanding balance on the Company's revolving unsecured credit facility and to pay fees and expenses related to the redemption and offering. In addition to the lower interest rate and the extended term, the new notes provide greater flexibility for opportunistic acquisitions, strategic real estate purchases and shareholder payouts in the form of dividends and share repurchases.

•The Company's strong liquidity position at September 30, 2020 includes cash balances of $79 million and significant availability under its $500 million domestic bank line of credit.

•The net debt ratio improved to 1.7 to 1 for the trailing twelve months ended September 30, 2020, compared to 1.9 to 1 a year ago. See non-GAAP financial measures elsewhere in this release.

•The Board of Directors declared a $0.27 per share fourth quarter cash dividend on common shares outstanding, which will be paid on November 27, 2020 to stockholders of record as of November 13, 2020. This represents an annualized cash dividend of $1.08 per share. Any future dividends are subject to approval by the Company's Board of Directors.

•Effective October 20, 2020, the Company lifted the temporary suspension of its share repurchase program put in place in April at the onset of the COVID-19 pandemic. Future share repurchases will remain subject to expected liquidity, debt covenant restrictions, alternative acquisition opportunities and other relevant factors. Year-to-date, the Company repurchased 981,000 shares at an aggregate cost of $80 million and $48 million remains under the current share repurchase authorization.

**2020 Outlook**

•Due to the uncertainty around COVID-19 and foreign currency volatility, the Company withdrew its initial 2020 earnings guidance on April 22, 2020. Given the ongoing uncertainties regarding the pace of the recovery in pawn receivables and inventories and ongoing currency volatility, the Company has not reinstated earnings guidance for the balance of the year. However, as the Company continues to evaluate its 2020 earnings results, the following factors are expected to impact its comparisons to prior-year results:

◦*Impact of COVID-19:* The extent to which COVID-19 continues to impact the Company's operations will depend on future developments, which are uncertain and cannot be predicted with confidence, including the ongoing duration and severity of the outbreak and government responses to the pandemic and the resulting impact on borrowing demand and retail operations. For example, the normalization of demand for pawn loans could be delayed in the short-term by reduced personal spending if businesses and schools cannot reopen or remain open and by additional government stimulus payments and benefit programs.

Based on the currently improving growth trends for pawn receivables, the Company expects a smaller percentage decline in pawn fees in the fourth quarter as compared to the third quarter. While inventory levels have generally stabilized in the third quarter, especially in the U.S., fourth quarter sales will be impacted by lower inventory levels compared to the prior year. Despite the effects of the pandemic and currency volatility, full-year retail sales for 2020 are still expected to be

5

App. 576

down less than 10% to the prior year. The Company expects the continuation of improved retail margins in the fourth quarter, which will partially offset lower sales volumes, and expects to realize total expense savings at a rate similar to third quarter results.

◦*Currency volatility:* Global economic uncertainty due to the COVID-19 pandemic has strengthened the relative value of the U.S. dollar and negatively impacted developing market currencies, including the Mexican peso, which is the primary currency for the Company's foreign operations. The current peso to dollar exchange rate of approximately 21.5 to 1 compares to an average rate in the first nine months of 2020 of 21.8 to 1 and an average rate of 19.3 to 1 during all of 2019. For the fourth quarter of 2020, the Company estimates that each full Mexican peso change in the exchange rate to the U.S. dollar represents approximately $0.08 to $0.10 per share of annualized earnings impact to the Company.

◦*Income tax rate:* For the full-year of 2020, the effective income tax rate is expected to range from 24.5% to 26.0% compared to 26.7% in 2019. The lower expected tax rate is primarily due to the finalized regulations on the GILTI tax as noted above and is dependent on other estimates that affect the tax rate and are subject to considerable change, such as the inflation index in Mexico and certain nondeductible executive incentive compensation in the U.S.

◦*New store openings:* Despite the challenges presented by COVID-19, including significant construction, utility and permitting delays, a total of 64 stores were opened in Latin America during the first nine months of the year. While the Company has a strong pipeline of additional stores leased, under construction or completed and awaiting permits, the impacts of COVID-19 will likely limit the number of 2020 openings to a total of 70 to 75 stores. As a reminder, the Company typically limits the number of fourth quarter openings in order to minimize operational distractions in the holiday sales season.

**Additional Commentary and Analysis**

Mr. Wessel provided the following additional insights on the Company's third quarter operating results and outlook for the fourth quarter:

"FirstCash continues to focus on customer and employee safety as we navigate the pandemic and its significant health and economic impacts. We are proud of our team's resiliency and dedication to safely provide essential products and services to our loyal customers in these challenging times. The Company's ability to keep its stores open and maintain our workforce have been critical. We have remained committed to avoiding layoffs or furloughs in any of our significant geographic markets and corporate offices and our front-line employees, as a whole, have benefited from record levels of incentive pay so far this year.

"We are seeing a steady rebound in pawn activity, with U.S. originations thus far in October rapidly approaching more normalized levels, which we believe will lead to the substantial recovery in pawn balances in the first quarter of next year if current trends continue. In addition, our stores continue to maintain a disciplined approach in setting both loan-to-value ratios and the amount we pay for merchandise purchased directly from customers. Coupled with continued demand for our retail products and higher gold prices, retail margins and scrap jewelry margins were well above historical norms during the third quarter, and we expect these trends to continue in the fourth quarter.

"Despite the obvious challenges, we have now safely added over 100 stores this year through acquisitions and new store openings. Additional store openings are planned in the fourth quarter and our real estate team continues to build a pipeline of openings for 2021. We are also optimistic about potential store acquisition opportunities in both the U.S. and Latin America over the next several quarters. Given current market conditions in commercial retail leasing, we are more focused than ever on optimizing our store real estate portfolio through negotiation of more favorable lease extensions and/or exploring opportunities to relocate or optimize store locations. Additionally, we continue to make strategic purchases of the real property at existing store locations as opportunities and sufficient

6

economics arise in key markets and locations. The Company expects the combination of these real estate initiatives over time to reduce occupancy expenses and improve the quality and overall profitability of its locations.

"FirstCash continues to maintain strong liquidity and has generated record free cash flows in this year's unprecedented environment. The Company's excellent credit profile was evidenced by our ability to refinance our senior notes in August with an oversubscribed and upsized $500 million issuance at 4.625% with an eight year term. This issuance reduces our long-term fixed rate financing costs and provides additional capital for loan growth, new stores, acquisitions and shareholder returns. We have also enhanced liquidity and cash flows this year through expense discipline which enabled us to achieve a $24 million, or 13%, reduction in combined store-level and administrative expenses during the third quarter, and we anticipate significant cost reductions to continue into the fourth quarter and next year as we navigate the pandemic.

"While 2020 has obviously been a challenging year for our customers, employees and the Company, we remain optimistic about the recovery and believe that we are very well positioned for long-term growth and increased shareholder value," concluded Mr. Wessel.

### About FirstCash

FirstCash is the leading international operator of pawn stores with 2,750 retail pawn locations and approximately 17,000 employees in 24 U.S. states, the District of Columbia and four countries in Latin America including Mexico, Guatemala, El Salvador and Colombia. FirstCash focuses on serving cash and credit constrained consumers through its retail pawn locations, which buy and sell a wide variety of jewelry, electronics, tools, appliances, sporting goods, musical instruments and other merchandise, and make small consumer pawn loans secured by pledged personal property.

FirstCash is a component company in both the **Standard & Poor's MidCap 400 Index®** and the **Russell 2000 Index®**. FirstCash's common stock (ticker symbol "**FCFS**") is traded on the Nasdaq, the creator of the world's first electronic stock market. For additional information regarding FirstCash and the services it provides, visit FirstCash's website located at http://www.firstcash.com.

### Forward-Looking Information

This release contains forward-looking statements about the business, financial condition and prospects of FirstCash, Inc. and its wholly owned subsidiaries (together, the "Company"). Forward-looking statements, as that term is defined in the Private Securities Litigation Reform Act of 1995, can be identified by the use of forward-looking terminology such as "outlook," "believes," "projects," "expects," "may," "estimates," "should," "plans," "targets," "intends," "could," "would," "anticipates," "potential," "confident," "optimistic," or the negative thereof, or other variations thereon, or comparable terminology, or by discussions of strategy, objectives, estimates, guidance, expectations and future plans. Forward-looking statements can also be identified by the fact these statements do not relate strictly to historical or current matters. Rather, forward-looking statements relate to anticipated or expected events, activities, trends or results. Because forward-looking statements relate to matters that have not yet occurred, these statements are inherently subject to risks and uncertainties.

While the Company believes the expectations reflected in forward-looking statements are reasonable, there can be no assurances such expectations will prove to be accurate. Security holders are cautioned such forward-looking statements involve risks and uncertainties. Certain factors may cause results to differ materially from those anticipated by the forward-looking statements made in this release. Such factors may include, without limitation, the risks, uncertainties and regulatory developments (1) related to the COVID-19 pandemic, which include risks and uncertainties related to the current unknown duration and severity of the COVID-19 pandemic, the impact of governmental responses that have been, and may in the future be, imposed in response to the pandemic, including stimulus programs which could adversely impact lending demand and regulations which could adversely affect the Company's ability to continue to fully operate, potential changes in consumer behavior and shopping patterns which could impact demand for both the Company's pawn loan and retail products, the deterioration in the economic

conditions in the United States and Latin America which potentially could have an impact on discretionary consumer spending, and currency fluctuations, primarily involving the Mexican peso and (2) those discussed and described in the Company's 2019 annual report on Form 10-K filed with the Securities and Exchange Commission (the "SEC") on February 3, 2020, including the risks described in Part 1, Item 1A, "Risk Factors" thereof, and other reports filed subsequently by the Company with the SEC, including the Company's quarterly report on Form 10-Q filed with the SEC on April 27, 2020. Many of these risks and uncertainties are beyond the ability of the Company to control, nor can the Company predict, in many cases, all of the risks and uncertainties that could cause its actual results to differ materially from those indicated by the forward-looking statements. The forward-looking statements contained in this release speak only as of the date of this release, and the Company expressly disclaims any obligation or undertaking to report any updates or revisions to any such statement to reflect any change in the Company's expectations or any change in events, conditions or circumstances on which any such statement is based, except as required by law.

8

App. 579

**CONSOLIDATED STATEMENTS OF INCOME**
(unaudited, in thousands, except per share amounts)

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
|---|---|---|---|---|
| | **2020** | 2019 | **2020** | 2019 |
| Revenue: | | | | |
| Retail merchandise sales | $ **234,982** | $ 281,358 | $ **819,011** | $ 844,353 |
| Pawn loan fees | **99,570** | 142,879 | **343,675** | 420,994 |
| Wholesale scrap jewelry sales | **25,281** | 25,661 | **74,437** | 82,352 |
| Consumer loan and credit services fees | **57** | 2,561 | **2,003** | 18,378 |
| Total revenue | **359,890** | 452,459 | **1,239,126** | 1,366,077 |
| | | | | |
| Cost of revenue: | | | | |
| Cost of retail merchandise sold | **137,230** | 178,597 | **493,436** | 534,218 |
| Cost of wholesale scrap jewelry sold | **19,818** | 22,660 | **61,022** | 76,947 |
| Consumer loan and credit services loss provision | **104** | 223 | **(480)** | 3,829 |
| Total cost of revenue | **157,152** | 201,480 | **553,978** | 614,994 |
| | | | | |
| Net revenue | **202,738** | 250,979 | **685,148** | 751,083 |
| | | | | |
| Expenses and other income: | | | | |
| Store operating expenses | **132,061** | 149,819 | **426,612** | 445,018 |
| Administrative expenses | **24,354** | 30,576 | **85,642** | 94,426 |
| Depreciation and amortization | **10,426** | 10,674 | **31,424** | 31,058 |
| Interest expense | **6,561** | 8,922 | **21,953** | 25,840 |
| Interest income | **(499)** | (429) | **(1,209)** | (788) |
| Merger and other acquisition expenses | **7** | 805 | **209** | 1,510 |
| (Gain) loss on foreign exchange | **(432)** | 1,648 | **1,639** | 926 |
| Loss on extinguishment of debt | **11,737** | - | **11,737** | - |
| Write-offs and impairments of certain lease intangibles and other assets | **837** | - | **6,549** | - |
| Total expenses and other income | **185,052** | 202,015 | **584,556** | 597,990 |
| | | | | |
| Income before income taxes | **17,686** | 48,964 | **100,592** | 153,093 |
| | | | | |
| Provision for income taxes | **2,624** | 14,203 | **26,739** | 42,629 |
| | | | | |
| Net income | $ **15,062** | $ 34,761 | $ **73,853** | $ 110,464 |
| | | | | |
| Earnings per share: | | | | |
| Basic | $ **0.36** | $ 0.81 | $ **1.78** | $ 2.56 |
| Diluted | $ **0.36** | $ 0.81 | $ **1.77** | $ 2.55 |
| | | | | |
| Weighted-average shares outstanding: | | | | |
| Basic | **41,440** | 42,957 | **41,597** | 43,183 |
| Diluted | **41,536** | 43,167 | **41,691** | 43,358 |
| | | | | |
| Dividends declared per common share | $ **0.27** | $ 0.25 | $ **0.81** | $ 0.75 |

**FIRSTCASH, INC.**
**CONSOLIDATED BALANCE SHEETS**
(unaudited, in thousands)

|  | September 30, 2020 | September 30, 2019 | December 31, 2019 |
|---|---|---|---|
| ASSETS |  |  |  |
| Cash and cash equivalents | $ 78,844 | $ 61,183 | $ 46,527 |
| Fees and service charges receivable | 36,423 | 48,587 | 46,686 |
| Pawn loans | 270,619 | 385,907 | 369,527 |
| Consumer loans, net | - | 895 | 751 |
| Inventories | 168,664 | 281,921 | 265,256 |
| Income taxes receivable | 7,534 | 1,944 | 875 |
| Prepaid expenses and other current assets | 10,647 | 9,275 | 11,367 |
| Total current assets | 572,731 | 789,712 | 740,989 |
|  |  |  |  |
| Property and equipment, net | 341,827 | 300,087 | 336,167 |
| Operating lease right of use asset | 289,175 | 288,460 | 304,549 |
| Goodwill | 932,329 | 936,562 | 948,643 |
| Intangible assets, net | 83,837 | 86,468 | 85,875 |
| Other assets | 9,087 | 10,880 | 11,506 |
| Deferred tax assets | 6,509 | 10,624 | 11,711 |
| Total assets | $ 2,235,495 | $ 2,422,793 | $ 2,439,440 |
|  |  |  |  |
| LIABILITIES AND STOCKHOLDERS' EQUITY |  |  |  |
| Accounts payable and accrued liabilities | $ 79,979 | $ 81,999 | $ 72,398 |
| Customer deposits | 36,189 | 41,686 | 39,736 |
| Income taxes payable | 183 | 713 | 4,302 |
| Lease liability, current | 84,970 | 83,328 | 86,466 |
| Total current liabilities | 201,321 | 207,726 | 202,902 |
|  |  |  |  |
| Revolving unsecured credit facilities | 40,000 | 340,000 | 335,000 |
| Senior unsecured notes | 492,775 | 296,394 | 296,568 |
| Deferred tax liabilities | 69,261 | 61,240 | 61,431 |
| Lease liability, non-current | 188,212 | 181,257 | 193,504 |
| Total liabilities | 991,569 | 1,086,617 | 1,089,405 |
|  |  |  |  |
| Stockholders' equity: |  |  |  |
| Common stock | 493 | 493 | 493 |
| Additional paid-in capital | 1,226,512 | 1,229,793 | 1,231,528 |
| Retained earnings | 767,683 | 684,865 | 727,476 |
| Accumulated other comprehensive loss | (164,877) | (113,516) | (96,969) |
| Common stock held in treasury, at cost | (585,885) | (465,459) | (512,493) |
| Total stockholders' equity | 1,243,926 | 1,336,176 | 1,350,035 |
| Total liabilities and stockholders' equity | $ 2,235,495 | $ 2,422,793 | $ 2,439,440 |

10

App. 581

**FIRSTCASH, INC.**
**OPERATING INFORMATION**
**(UNAUDITED)**

The Company's reportable segments are as follows:

•U.S. operations

•Latin America operations - Includes operations in Mexico, Guatemala, El Salvador and Colombia

The Company provides revenues, cost of revenues, store operating expenses, pre-tax operating income and earning assets by segment. Store operating expenses include salary and benefit expense of store-level employees, occupancy costs, bank charges, security, insurance, utilities, supplies and other costs incurred by the stores.

**U.S. Operations Segment Results**

The following table details earning assets, which consist of pawn loans, inventories and unsecured consumer loans, net as well as other earning asset metrics of the U.S. operations segment as of September 30, 2020 as compared to September 30, 2019 (dollars in thousands, except as otherwise noted):

| | As of September 30, | | | Increase / |
|---|---|---|---|---|
| | **2020** | | 2019 | (Decrease) |
| **U.S. Operations Segment** | | | | |
| Earning assets: | | | | |
| Pawn loans | $ | **188,819** | $ 270,659 | (30) % |
| Inventories | | **120,397** | 185,369 | (35) % |
| Consumer loans, net [1] | | **-** | 895 | (100) % |
| | $ | **309,216** | $ 456,923 | (32) % |
| | | | | |
| Average outstanding pawn loan amount (in ones) | $ | **188** | $ 167 | 13 % |
| | | | | |
| Composition of pawn collateral: | | | | |
| General merchandise | | **34 %** | 36 % | |
| Jewelry | | **66 %** | 64 % | |
| | | **100 %** | 100 % | |
| | | | | |
| Composition of inventories: | | | | |
| General merchandise | | **42 %** | 47 % | |
| Jewelry | | **58 %** | 53 % | |
| | | **100 %** | 100 % | |
| | | | | |
| Percentage of inventory aged greater than one year | | **2 %** | 3 % | |
| | | | | |
| Inventory turns (trailing twelve months retail sales divided by average inventories) | | **3.2 times** | 2.8 times | |

[1] Effective June 30, 2020, the Company ceased offering unsecured consumer lending and credit services products, which include all payday and installment loans, in the U.S.

11

App. 582

App. 583

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the U.S. operations segment for the three months ended September 30, 2020 as compared to the three months ended September 30, 2019 (dollars in thousands):

| | Three Months Ended September 30, | | Increase / |
| --- | --- | --- | --- |
| | **2020** | 2019 | (Decrease) |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ **151,618** | $ 168,092 | (10) % |
| Pawn loan fees | **66,180** | 95,125 | (30) % |
| Wholesale scrap jewelry sales | **12,692** | 18,369 | (31) % |
| Consumer loan and credit services fees | **57** | 2,561 | (98) % |
| Total revenue | **230,547** | 284,147 | (19) % |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | **84,673** | 103,728 | (18) % |
| Cost of wholesale scrap jewelry sold | **10,316** | 16,217 | (36) % |
| Consumer loan and credit services loss provision | **104** | 223 | (53) % |
| Total cost of revenue | **95,093** | 120,168 | (21) % |
| | | | |
| Net revenue | **135,454** | 163,979 | (17) % |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | **92,678** | 103,315 | (10) % |
| Depreciation and amortization | **5,390** | 5,213 | 3 % |
| Total segment expenses | **98,068** | 108,528 | (10) % |
| | | | |
| Segment pre-tax operating income | $ **37,386** | $ 55,451 | (33) % |

12

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the U.S. operations segment for the nine months ended September 30, 2020 as compared to the nine months ended September 30, 2019 (dollars in thousands):

| | Nine Months Ended September 30, | | Increase / |
|---|---|---|---|
| | **2020** | 2019 | (Decrease) |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ **556,528** | $ 523,825 | 6 % |
| Pawn loan fees | **235,937** | 283,127 | (17) % |
| Wholesale scrap jewelry sales | **37,727** | 56,942 | (34) % |
| Consumer loan and credit services fees | **2,003** | 18,378 | (89) % |
| Total revenue | **832,195** | 882,272 | (6) % |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | **325,863** | 326,134 | - % |
| Cost of wholesale scrap jewelry sold | **32,754** | 52,340 | (37) % |
| Consumer loan and credit services loss provision | **(480)** | 3,829 | (113) % |
| Total cost of revenue | **358,137** | 382,303 | (6) % |
| | | | |
| Net revenue | **474,058** | 499,969 | (5) % |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | **303,686** | 310,208 | (2) % |
| Depreciation and amortization | **16,352** | 15,527 | 5 % |
| Total segment expenses | **320,038** | 325,735 | (2) % |
| | | | |
| Segment pre-tax operating income | $ **154,020** | $ 174,234 | (12) % |

13

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

**Latin America Operations Segment Results**

The Company's management reviews and analyzes certain operating results in Latin America on a constant currency basis because the Company believes this better represents the Company's underlying business trends. Constant currency results are non-GAAP financial measures, which exclude the effects of foreign currency translation and are calculated by translating current-year results at prior-year average exchange rates. The wholesale scrap jewelry sales in Latin America are priced and settled in U.S. dollars and are not affected by foreign currency translation, as are a small percentage of the operating and administrative expenses in Latin America, which are billed and paid in U.S. dollars. Amounts presented on a constant currency basis are denoted as such. See the "Constant Currency Results" section below for additional discussion of constant currency results.

The following table provides exchange rates for the Mexican peso, Guatemalan quetzal and Colombian peso for the current and prior-year periods:

| | September 30, | | Favorable / |
| --- | --- | --- | --- |
| | **2020** | 2019 | (Unfavorable) |
| Mexican peso / U.S. dollar exchange rate: | | | |
| End-of-period | **22.5** | 19.6 | (15) % |
| Three months ended | **22.1** | 19.4 | (14) % |
| Nine months ended | **21.8** | 19.3 | (13) % |
| | | | |
| Guatemalan quetzal / U.S. dollar exchange rate: | | | |
| End-of-period | **7.8** | 7.7 | (1) % |
| Three months ended | **7.7** | 7.7 | - % |
| Nine months ended | **7.7** | 7.7 | - % |
| | | | |
| Colombian peso / U.S. dollar exchange rate: | | | |
| End-of-period | **3,879** | 3,462 | (12) % |
| Three months ended | **3,730** | 3,339 | (12) % |
| Nine months ended | **3,703** | 3,239 | (14) % |

14

App. 585

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table details earning assets, which consist of pawn loans and inventories as well as other earning asset metrics of the Latin America operations segment as of September 30, 2020 as compared to September 30, 2019 (dollars in thousands, except as otherwise noted):

| | | | | | Constant Currency Basis | |
| | | | | | As of September 30, 2020 (Non-GAAP) | Increase / (Decrease) (Non-GAAP) |
| | As of September 30, | | | | | |
| | 2020 | 2019 | Decrease | | | |
|---|---|---|---|---|---|---|
| **Latin America Operations Segment** | | | | | | |
| Earning assets: | | | | | | |
| Pawn loans | $ **81,800** | $ 115,248 | (29) % | $ | **93,105** | (19) % |
| Inventories | **48,267** | 96,552 | (50) % | | **54,770** | (43) % |
| | $ **130,067** | $ 211,800 | (39) % | $ | **147,875** | (30) % |
| | | | | | | |
| Average outstanding pawn loan amount (in ones) | $ **64** | $ 66 | (3) % | $ | **73** | 11 % |
| | | | | | | |
| Composition of pawn collateral: | | | | | | |
| General merchandise | **66 %** | 72 % | | | | |
| Jewelry | **34 %** | 28 % | | | | |
| | **100 %** | 100 % | | | | |
| | | | | | | |
| Composition of inventories: | | | | | | |
| General merchandise | **60 %** | 73 % | | | | |
| Jewelry | **40 %** | 27 % | | | | |
| | **100 %** | 100 % | | | | |
| | | | | | | |
| Percentage of inventory aged greater than one year | **2 %** | 1 % | | | | |
| | | | | | | |
| Inventory turns (trailing twelve months retail sales divided by average inventories) | **4.1 times** | 3.7 times | | | | |

15

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the Latin America operations segment for the three months ended September 30, 2020 as compared to the three months ended September 30, 2019 (dollars in thousands):

| | | | | Constant Currency Basis | |
| --- | --- | --- | --- | --- | --- |
| | Three Months Ended September 30, | | Increase / (Decrease) | Three Months Ended September 30, 2020 (Non-GAAP) | Increase / (Decrease) (Non-GAAP) |
| | **2020** | 2019 | | | |
| **Latin America Operations Segment** | | | | | |
| Revenue: | | | | | |
| Retail merchandise sales | $ **83,364** | $ 113,266 | (26) % | $ **94,326** | (17) % |
| Pawn loan fees | **33,390** | 47,754 | (30) % | **37,869** | (21) % |
| Wholesale scrap jewelry sales | **12,589** | 7,292 | 73 % | **12,589** | 73 % |
| Total revenue | **129,343** | 168,312 | (23) % | **144,784** | (14) % |
| | | | | | |
| Cost of revenue: | | | | | |
| Cost of retail merchandise sold | **52,557** | 74,869 | (30) % | **59,447** | (21) % |
| Cost of wholesale scrap jewelry sold | **9,502** | 6,443 | 47 % | **10,816** | 68 % |
| Total cost of revenue | **62,059** | 81,312 | (24) % | **70,263** | (14) % |
| | | | | | |
| Net revenue | **67,284** | 87,000 | (23) % | **74,521** | (14) % |
| | | | | | |
| Segment expenses: | | | | | |
| Store operating expenses | **39,383** | 46,504 | (15) % | **44,204** | (5) % |
| Depreciation and amortization | **3,903** | 3,795 | 3 % | **4,370** | 15 % |
| Total segment expenses | **43,286** | 50,299 | (14) % | **48,574** | (3) % |
| | | | | | |
| Segment pre-tax operating income | $ **23,998** | $ 36,701 | (35) % | $ **25,947** | (29) % |

16

App. 587

App. 588

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income of the Latin America operations segment for the nine months ended September 30, 2020 as compared to the nine months ended September 30, 2019 (dollars in thousands):

| | | | | | Constant Currency Basis | |
| | Nine Months Ended September 30, | | Increase / (Decrease) | Nine Months Ended September 30, 2020 (Non-GAAP) | Increase / (Decrease) (Non-GAAP) |
|---|---|---|---|---|---|
| | **2020** | 2019 | | | |
| **Latin America Operations Segment** | | | | | |
| Revenue: | | | | | |
| Retail merchandise sales | $ 262,483 | $ 320,528 | (18) % | $ 295,523 | (8) % |
| Pawn loan fees | 107,738 | 137,867 | (22) % | 121,324 | (12) % |
| Wholesale scrap jewelry sales | 36,710 | 25,410 | 44 % | 36,710 | 44 % |
| Total revenue | 406,931 | 483,805 | (16) % | 453,557 | (6) % |
| | | | | | |
| Cost of revenue: | | | | | |
| Cost of retail merchandise sold | 167,573 | 208,084 | (19) % | 188,607 | (9) % |
| Cost of wholesale scrap jewelry sold | 28,268 | 24,607 | 15 % | 31,892 | 30 % |
| Total cost of revenue | 195,841 | 232,691 | (16) % | 220,499 | (5) % |
| | | | | | |
| Net revenue | 211,090 | 251,114 | (16) % | 233,058 | (7) % |
| | | | | | |
| Segment expenses: | | | | | |
| Store operating expenses | 122,926 | 134,810 | (9) % | 137,211 | 2 % |
| Depreciation and amortization | 11,568 | 10,679 | 8 % | 12,886 | 21 % |
| Total segment expenses | 134,494 | 145,489 | (8) % | 150,097 | 3 % |
| | | | | | |
| Segment pre-tax operating income | $ 76,596 | $ 105,625 | (27) % | $ 82,961 | (21) % |

17

App. 589

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

**Consolidated Results of Operations**

The following table reconciles pre-tax operating income of the Company's U.S. operations segment and Latin America operations segment discussed above to consolidated net income (in thousands):

|  | Three Months Ended September 30, | | Nine Months Ended September 30, | |
|---|---|---|---|---|
|  | **2020** | 2019 | **2020** | 2019 |
| **Consolidated Results of Operations** | | | | |
| Segment pre-tax operating income: | | | | |
| U.S. operations | $ **37,386** | $ 55,451 | $ **154,020** | $ 174,234 |
| Latin America operations | **23,998** | 36,701 | **76,596** | 105,625 |
| Consolidated segment pre-tax operating income | **61,384** | 92,152 | **230,616** | 279,859 |
|  | | | | |
| Corporate expenses and other income: | | | | |
| Administrative expenses | **24,354** | 30,576 | **85,642** | 94,426 |
| Depreciation and amortization | **1,133** | 1,666 | **3,504** | 4,852 |
| Interest expense | **6,561** | 8,922 | **21,953** | 25,840 |
| Interest income | **(499)** | (429) | **(1,209)** | (788) |
| Merger and other acquisition expenses | **7** | 805 | **209** | 1,510 |
| (Gain) loss on foreign exchange | **(432)** | 1,648 | **1,639** | 926 |
| Loss on extinguishment of debt | **11,737** | - | **11,737** | - |
| Write-offs and impairments of certain lease intangibles and other assets | **837** | - | **6,549** | - |
| Total corporate expenses and other income | **43,698** | 43,188 | **130,024** | 126,766 |
|  | | | | |
| Income before income taxes | **17,686** | 48,964 | **100,592** | 153,093 |
|  | | | | |
| Provision for income taxes | **2,624** | 14,203 | **26,739** | 42,629 |
| Net income | $ **15,062** | $ 34,761 | $ **73,853** | $ 110,464 |

18

**FIRSTCASH, INC.**
**STORE COUNT ACTIVITY**

The following tables detail store count activity:

| | Three Months Ended September 30, 2020 | | |
| | U.S. Operations Segment [2] | Latin America Operations Segment [3] | Total Locations |
|---|---|---|---|
| Total locations, beginning of period | 1,035 | 1,710 | 2,745 |
| New locations opened | - | 13 | 13 |
| Consolidation of existing pawn locations | (5) | (3) | (8) |
| Total locations, end of period | 1,030 | 1,720 | 2,750 |

| | Nine Months Ended September 30, 2020 | | |
| | U.S. Operations Segment [2] | Latin America Operations Segment [3] | Total Locations |
|---|---|---|---|
| Total locations, beginning of period | 1,056 | 1,623 | 2,679 |
| New locations opened | - | 64 | 64 |
| Locations acquired | - | 40 | 40 |
| Closure of consumer loan stores [1] | (13) | - | (13) |
| Consolidation of existing pawn locations | (13) | (7) | (20) |
| Total locations, end of period | 1,030 | 1,720 | 2,750 |

[1]Effective June 30, 2020, the Company ceased offering unsecured consumer lending and credit services products, which include all payday and installment loans, in the U.S.
[2]The table does not include 42 check cashing locations operated by independent franchisees under franchising agreements with the Company.

[3] The table does not include 27 Prendamex pawn locations operated by independent franchisees under franchising agreements with the Company.

19

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES**
**(UNAUDITED)**

The Company uses certain financial calculations such as adjusted net income, adjusted diluted earnings per share, EBITDA, adjusted EBITDA, free cash flow, adjusted free cash flow and constant currency results as factors in the measurement and evaluation of the Company's operating performance and period-over-period growth. The Company derives these financial calculations on the basis of methodologies other than generally accepted accounting principles ("GAAP"), primarily by excluding from a comparable GAAP measure certain items the Company does not consider to be representative of its actual operating performance. These financial calculations are "non-GAAP financial measures" as defined under the SEC rules. The Company uses these non-GAAP financial measures in operating its business because management believes they are less susceptible to variances in actual operating performance that can result from the excluded items, other infrequent charges and currency fluctuations. The Company presents these financial measures to investors because management believes they are useful to investors in evaluating the primary factors that drive the Company's core operating performance and provide greater transparency into the Company's results of operations. However, items that are excluded and other adjustments and assumptions that are made in calculating these non-GAAP financial measures are significant components in understanding and assessing the Company's financial performance. These non-GAAP financial measures should be evaluated in conjunction with, and are not a substitute for, the Company's GAAP financial measures. Further, because these non-GAAP financial measures are not determined in accordance with GAAP and are thus susceptible to varying calculations, the non-GAAP financial measures, as presented, may not be comparable to other similarly titled measures of other companies.

While acquisitions are an important part of the Company's overall strategy, the Company has adjusted the applicable financial calculations to exclude merger and other acquisition expenses to allow more accurate comparisons of the financial results to prior periods. In addition, the Company does not consider these merger and other acquisition expenses to be related to the organic operations of the acquired businesses or its continuing operations and such expenses are generally not relevant to assessing or estimating the long-term performance of the acquired businesses. Merger and other acquisition expenses include incremental costs directly associated with merger and acquisition activities, including professional fees, legal expenses, severance, retention and other employee-related costs, contract breakage costs and costs related to the consolidation of technology systems and corporate facilities, among others.

The Company has certain leases in Mexico which are denominated in U.S. dollars. The lease liability of these U.S. dollar denominated leases, which is considered a monetary liability, is remeasured into Mexican pesos using current period exchange rates resulting in the recognition of foreign currency exchange gains or losses. The Company has adjusted the applicable financial measures to exclude these remeasurement gains or losses because they are non-cash, non-operating items that could create volatility in the Company's consolidated results of operations due to the magnitude of the end of period lease liability being remeasured and to improve comparability of current periods presented with prior periods due to the adoption of ASC 842 on January 1, 2019.

20

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Adjusted Net Income and Adjusted Diluted Earnings Per Share**

Management believes the presentation of adjusted net income and adjusted diluted earnings per share provides investors with greater transparency and provides a more complete understanding of the Company's financial performance and prospects for the future by excluding items that management believes are non-operating in nature and not representative of the Company's core operating performance of its continuing operations. In addition, management believes the adjustments shown below are useful to investors in order to allow them to compare the Company's financial results for the current periods presented with the prior periods presented.

The following table provides a reconciliation between net income and diluted earnings per share calculated in accordance with GAAP to adjusted net income and adjusted diluted earnings per share, which are shown net of tax (in thousands, except per share amounts):

| | Three Months Ended September 30, | | | | Nine Months Ended September 30, | | | |
|---|---|---|---|---|---|---|---|---|
| | **2020** | | 2019 | | **2020** | | 2019 | |
| | In Thousands | Per Share | In Thousands | Per Share | In Thousands | Per Share | In Thousands | Per Share |
| Net income and diluted earnings per share, as reported | $ **15,062** | $ **0.36** | $ 34,761 | $ 0.81 | $ **73,853** | $ **1.77** | $ 110,464 | $ 2.55 |
| Adjustments, net of tax: | | | | | | | | |
| Merger and other acquisition expenses | **5** | **-** | 567 | 0.01 | **151** | **-** | 1,097 | 0.02 |
| Non-cash foreign currency (gain) loss related to lease liability | **(308)** | **(0.01)** | 340 | 0.01 | **2,453** | **0.06** | (34) | - |
| Loss on extinguishment of debt | **9,037** | **0.22** | - | - | **9,037** | **0.22** | - | - |
| Non-cash write-off of certain merger related lease intangibles [1] | **644** | **0.02** | - | - | **3,579** | **0.09** | - | - |
| Non-cash impairment of certain other assets [2] | **-** | **-** | - | - | **1,463** | **0.03** | - | - |
| Consumer lending wind-down costs and asset impairments | **13** | **-** | 578 | 0.01 | **84** | **-** | 2,537 | 0.06 |
| Adjusted net income and diluted earnings per share | $ **24,453** | $ **0.59** | $ 36,246 | $ 0.84 | $ **90,620** | $ **2.17** | $ 114,064 | $ 2.63 |

[1] Certain above/below market store lease intangibles, recorded in conjunction with the Cash America merger in 2016, were written-off as a result of the Company purchasing the real estate from the landlords of the respective stores.

[2] Impairment related to a non-operating asset in which the Company determined that an other than temporary impairment existed as of March 31, 2020.

21

App. 592

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

The following tables provide a reconciliation of the gross amounts, the impact of income taxes and the net amounts for the adjustments included in the table above (in thousands):

| | Three Months Ended September 30, | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | **2020** | | | 2019 | | |
| | Pre-tax | Tax | After-tax | Pre-tax | Tax | After-tax |
| Merger and other acquisition expenses | $ 7 | $ 2 | $ 5 | $ 805 | $ 238 | $ 567 |
| Non-cash foreign currency (gain) loss related to lease liability | (439) | (131) | (308) | 486 | 146 | 340 |
| Loss on extinguishment of debt | 11,737 | 2,700 | 9,037 | - | - | - |
| Non-cash write-off of certain merger related lease intangibles | 837 | 193 | 644 | - | - | - |
| Consumer lending wind-down costs and asset impairments | 17 | 4 | 13 | 751 | 173 | 578 |
| Total adjustments | $ 12,159 | $ 2,768 | $ 9,391 | $ 2,042 | $ 557 | $ 1,485 |

| | Nine Months Ended September 30, | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | **2020** | | | 2019 | | |
| | Pre-tax | Tax | After-tax | Pre-tax | Tax | After-tax |
| Merger and other acquisition expenses | $ 209 | $ 58 | $ 151 | $ 1,510 | $ 413 | $ 1,097 |
| Non-cash foreign currency loss (gain) related to lease liability | 3,505 | 1,052 | 2,453 | (49) | (15) | (34) |
| Loss on extinguishment of debt | 11,737 | 2,700 | 9,037 | - | - | - |
| Non-cash write-off of certain merger related lease intangibles | 4,649 | 1,070 | 3,579 | - | - | - |
| Non-cash impairment of certain other assets | 1,900 | 437 | 1,463 | - | - | - |
| Consumer lending wind-down costs and asset impairments | 109 | 25 | 84 | 3,295 | 758 | 2,537 |
| Total adjustments | $ 22,109 | $ 5,342 | $ 16,767 | $ 4,756 | $ 1,156 | $ 3,600 |

22

App. 593

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Earnings Before Interest, Taxes, Depreciation and Amortization (EBITDA) and Adjusted EBITDA**

The Company defines EBITDA as net income before income taxes, depreciation and amortization, interest expense and interest income and adjusted EBITDA as EBITDA adjusted for certain items as listed below that management considers to be non-operating in nature and not representative of its actual operating performance. The Company believes EBITDA and adjusted EBITDA are commonly used by investors to assess a company's financial performance, and adjusted EBITDA is used in the calculation of the net debt ratio as defined in the Company's senior unsecured notes covenants. The following table provides a reconciliation of net income to EBITDA and adjusted EBITDA (dollars in thousands):

| | Three Months Ended September 30, | | Nine Months Ended September 30, | | Trailing Twelve Months Ended September 30, | |
|---|---|---|---|---|---|---|
| | **2020** | 2019 | **2020** | 2019 | **2020** | 2019 |
| Net income | **$ 15,062** | $ 34,761 | **$ 73,853** | $ 110,464 | **$ 128,007** | $ 158,539 |
| Income taxes | **2,624** | 14,203 | **26,739** | 42,629 | **44,103** | 57,730 |
| Depreciation and amortization | **10,426** | 10,674 | **31,424** | 31,058 | **42,270** | 40,934 |
| Interest expense | **6,561** | 8,922 | **21,953** | 25,840 | **30,148** | 34,420 |
| Interest income | **(499)** | (429) | **(1,209)** | (788) | **(1,476)** | (1,016) |
| EBITDA | **34,174** | 68,131 | **152,760** | 209,203 | **243,052** | 290,607 |
| Adjustments: | | | | | | |
| Merger and other acquisition expenses | **7** | 805 | **209** | 1,510 | **465** | 3,579 |
| Non-cash foreign currency (gain) loss related to lease liability | **(439)** | 486 | **3,505** | (49) | **2,621** | (49) |
| Loss on extinguishment of debt | **11,737** | - | **11,737** | - | **11,737** | - |
| Non-cash write-off of certain merger related lease intangibles | **837** | - | **4,649** | - | **4,649** | - |
| Non-cash impairment of certain other assets | **-** | - | **1,900** | - | **1,900** | - |
| Consumer lending wind-down costs and asset impairments | **17** | 751 | **109** | 3,295 | **268** | 4,809 |
| Adjusted EBITDA | **$ 46,333** | $ 70,173 | **$ 174,869** | $ 213,959 | **$ 264,692** | $ 298,946 |
| Net debt ratio calculation: | | | | | | |
| Total debt (outstanding principal) | | | | | **$ 540,000** | $ 640,000 |
| Less: cash and cash equivalents | | | | | **(78,844)** | (61,183) |
| Net debt | | | | | **$ 461,156** | $ 578,817 |
| Adjusted EBITDA | | | | | **$ 264,692** | $ 298,946 |
| Net debt ratio (net debt divided by adjusted EBITDA) | | | | | **1.7 :1** | 1.9 :1 |

23

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Free Cash Flow and Adjusted Free Cash Flow**

For purposes of its internal liquidity assessments, the Company considers free cash flow and adjusted free cash flow. The Company defines free cash flow as cash flow from operating activities less purchases of furniture, fixtures, equipment and improvements and net fundings/repayments of pawn and consumer loans, which are considered to be operating in nature by the Company but are included in cash flow from investing activities. Adjusted free cash flow is defined as free cash flow adjusted for merger and other acquisition expenses paid that management considers to be non-operating in nature.

Free cash flow and adjusted free cash flow are commonly used by investors as an additional measure of cash generated by business operations that may be used to repay scheduled debt maturities and debt service or, following payment of such debt obligations and other non-discretionary items, may be available to invest in future growth through new business development activities or acquisitions, repurchase stock, pay cash dividends or repay debt obligations prior to their maturities. These metrics can also be used to evaluate the Company's ability to generate cash flow from business operations and the impact that this cash flow has on the Company's liquidity. However, free cash flow and adjusted free cash flow have limitations as analytical tools and should not be considered in isolation or as a substitute for cash flow from operating activities or other income statement data prepared in accordance with GAAP. Free cash flow during the nine months and trailing twelve months ended September 30, 2020 were significantly improved due primarily to increased cash flows from retail sales and a net reduction in pawn loans outstanding associated with impacts of COVID-19. The following table reconciles cash flow from operating activities to free cash flow and adjusted free cash flow (in thousands):

|  | Three Months Ended September 30, | | Nine Months Ended September 30, | | Trailing Twelve Months Ended September 30, | |
|---|---|---|---|---|---|---|
|  | **2020** | 2019 | **2020** | 2019 | **2020** | 2019 |
| Cash flow from operating activities | $ **34,067** | $ 57,851 | $ **177,366** | $ 163,824 | $ **245,138** | $ 233,034 |
| Cash flow from investing activities: | | | | | | |
| Loan receivables, net [1] | **(32,349)** | (22,572) | **145,930** | (2,998) | **183,334** | 20,182 |
| Purchases of furniture, fixtures, equipment and improvements | **(7,377)** | (10,200) | **(27,853)** | (33,104) | **(39,060)** | (43,013) |
| Free cash flow | **(5,659)** | 25,079 | **295,443** | 127,722 | **389,412** | 210,203 |
| Merger and other acquisition expenses paid, net of tax benefit | **5** | 567 | **151** | 1,097 | **330** | 2,568 |
| Adjusted free cash flow | $ **(5,654)** | $ 25,646 | $ **295,594** | $ 128,819 | $ **389,742** | $ 212,771 |

[1] Includes the funding of new loans net of cash repayments and recovery of principal through the sale of inventories acquired from forfeiture of pawn collateral.

24

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Constant Currency Results**

The Company's reporting currency is the U.S. dollar. However, certain performance metrics discussed in this release are presented on a "constant currency" basis, which is considered a non-GAAP financial measure. The Company's management uses constant currency results to evaluate operating results of business operations in Latin America, which are primarily transacted in local currencies.

The Company believes constant currency results provide investors with valuable supplemental information regarding the underlying performance of its business operations in Latin America, consistent with how the Company's management evaluates such performance and operating results. Constant currency results reported herein are calculated by translating certain balance sheet and income statement items denominated in local currencies using the exchange rate from the prior-year comparable period, as opposed to the current comparable period, in order to exclude the effects of foreign currency rate fluctuations for purposes of evaluating period-over-period comparisons. Business operations in Mexico, Guatemala and Colombia are transacted in Mexican pesos, Guatemalan quetzales and Colombian pesos, respectively. The Company also has operations in El Salvador where the reporting and functional currency is the U.S. dollar. See the Latin America operations segment tables elsewhere in this release for an additional reconciliation of certain constant currency amounts to as reported GAAP amounts.

For further information, please contact:
Gar Jackson
Global IR Group
Phone: (817) 886-6998
Email: gar@globalirgroup.com

Doug Orr, Executive Vice President and Chief Financial Officer
Phone: (817) 258-2650
Email: investorrelations@firstcash.com
Website: investors.firstcash.com

25

App. 596

# Tab 30

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**WASHINGTON, D.C. 20549**

# FORM 8-K

**Current Report**
**Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934**

**Date of Report (Date of Earliest Event Reported): November 5, 2020**



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

**1600 West 7th Street, Fort Worth, Texas 76102**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**Not Applicable**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐   Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐   Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐   Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐   Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

**Securities registered pursuant to Section 12(b) of the Act:**

| **Title of each class** | **Trading Symbol(s)** | **Name of each exchange on which registered** |
|---|---|---|
| **Common Stock, par value $.01 per share** | **FCFS** | **The Nasdaq Stock Market** |

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

App. 598

App. 599

**Item 7.01 Regulation FD Disclosure.**

FirstCash, Inc. (the "Company") has made available on its corporate website (investors.firstcash.com) its most recent investor presentation. This presentation, which is included as Exhibit 99.1, provides, among other things, certain updates regarding the impact of the COVID-19 pandemic on the Company's business and completion of a recent acquisition of the assets of a 12-store chain of pawnshops located in the Houston, Texas area.

The information provided in this Item 7.01, including Exhibit 99.1 attached hereto, shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 9.01 Financial Statements and Exhibits.**

(d) Exhibits:

| | |
|---|---|
| 99.1 | FirstCash, Inc. Investor Presentation |
| 104 | Cover Page Interactive Data File (embedded within the Inline XBRL document contained in Exhibit 101) |

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: November 5, 2020

FIRSTCASH, INC.
(Registrant)

/s/ R. DOUGLAS ORR
R. Douglas Orr
Executive Vice President and Chief Financial Officer
(As Principal Financial and Accounting Officer)

3

App. 600



# INVESTOR PRESENTATION

NOVEMBER 2020

## FORWARD-LOOKING STATEMENTS

THIS PRESENTATION CONTAINS FORWARD-LOOKING STATEMENTS ABOUT THE BUSINESS, FINANCIAL CONDITION AND PROSPECTS OF FIRSTCASH, INC. AND ITS WHOLLY OWNED SUBSIDIARIES (TOGETHER, THE "COMPANY"). FORWARD-LOOKING STATEMENTS, AS THAT TERM IS DEFINED IN THE PRIVATE SECURITIES LITIGATION REFORM ACT OF 1995, CAN BE IDENTIFIED BY THE USE OF FORWARD-LOOKING TERMINOLOGY SUCH AS "OUTLOOK," "BELIEVES," "PROJECTS," "EXPECTS," "MAY," "ESTIMATES," "SHOULD," "PLANS," "TARGETS," "INTENDS," "COULD," "WOULD," "ANTICIPATES," "POTENTIAL," "CONFIDENT," "OPTIMISTIC," OR THE NEGATIVE THEREOF, OR OTHER VARIATIONS THEREON, OR COMPARABLE TERMINOLOGY, OR BY DISCUSSIONS OF STRATEGY, OBJECTIVES, ESTIMATES, GUIDANCE, EXPECTATIONS AND FUTURE PLANS. FORWARD-LOOKING STATEMENTS CAN ALSO BE IDENTIFIED BY THE FACT THESE STATEMENTS DO NOT RELATE STRICTLY TO HISTORICAL OR CURRENT MATTERS. RATHER, FORWARD-LOOKING STATEMENTS RELATE TO ANTICIPATED OR EXPECTED EVENTS, ACTIVITIES, TRENDS OR RESULTS. BECAUSE FORWARD-LOOKING STATEMENTS RELATE TO MATTERS THAT HAVE NOT YET OCCURRED, THESE STATEMENTS ARE INHERENTLY SUBJECT TO RISKS AND UNCERTAINTIES.

WHILE THE COMPANY BELIEVES THE EXPECTATIONS REFLECTED IN FORWARD-LOOKING STATEMENTS ARE REASONABLE, THERE CAN BE NO ASSURANCES SUCH EXPECTATIONS WILL PROVE TO BE ACCURATE. SECURITY HOLDERS ARE CAUTIONED SUCH FORWARD-LOOKING STATEMENTS INVOLVE RISKS AND UNCERTAINTIES. CERTAIN FACTORS MAY CAUSE RESULTS TO DIFFER MATERIALLY FROM THOSE ANTICIPATED BY THE FORWARD-LOOKING STATEMENTS MADE IN THIS PRESENTATION. SUCH FACTORS MAY INCLUDE, WITHOUT LIMITATION, THE RISKS, UNCERTAINTIES AND REGULATORY DEVELOPMENTS (1) RELATED TO THE COVID-19 PANDEMIC, WHICH INCLUDE RISKS AND UNCERTAINTIES RELATED TO THE CURRENT UNKNOWN DURATION AND SEVERITY OF THE COVID-19 PANDEMIC, THE IMPACT OF GOVERNMENTAL RESPONSES THAT HAVE BEEN, AND MAY IN THE FUTURE BE, IMPOSED IN RESPONSE TO THE PANDEMIC, INCLUDING STIMULUS PROGRAMS WHICH COULD ADVERSELY IMPACT LENDING DEMAND AND REGULATIONS WHICH COULD ADVERSELY AFFECT THE COMPANY'S ABILITY TO CONTINUE TO FULLY OPERATE, POTENTIAL CHANGES IN CONSUMER BEHAVIOR AND SHOPPING PATTERNS WHICH COULD IMPACT DEMAND FOR BOTH THE COMPANY'S PAWN LOAN AND RETAIL PRODUCTS, THE DETERIORATION IN THE ECONOMIC CONDITIONS IN THE UNITED STATES AND LATIN AMERICA WHICH POTENTIALLY COULD HAVE AN IMPACT ON DISCRETIONARY CONSUMER SPENDING, AND CURRENCY FLUCTUATIONS, PRIMARILY INVOLVING THE MEXICAN PESO AND (2) THOSE DISCUSSED AND DESCRIBED IN THE COMPANY'S 2019 ANNUAL REPORT ON FORM 10-K FILED WITH THE SECURITIES AND EXCHANGE COMMISSION (THE "SEC") ON FEBRUARY 3, 2020, INCLUDING THE RISKS DESCRIBED IN PART 1, ITEM 1A, "RISK FACTORS" THEREOF, AND OTHER REPORTS FILED SUBSEQUENTLY BY THE COMPANY WITH THE SEC, INCLUDING THE COMPANY'S QUARTERLY REPORT ON FORM 10-Q FILED WITH THE SEC ON APRIL 27, 2020. MANY OF THESE RISKS AND UNCERTAINTIES ARE BEYOND THE ABILITY OF THE COMPANY TO CONTROL, NOR CAN THE COMPANY PREDICT, IN MANY CASES, ALL OF THE RISKS AND UNCERTAINTIES THAT COULD CAUSE ITS ACTUAL RESULTS TO DIFFER MATERIALLY FROM THOSE INDICATED BY THE FORWARD-LOOKING STATEMENTS. THE FORWARD-LOOKING STATEMENTS CONTAINED IN THIS PRESENTATION SPEAK ONLY AS OF THE DATE OF THIS PRESENTATION, AND THE COMPANY EXPRESSLY DISCLAIMS ANY OBLIGATION OR UNDERTAKING TO REPORT ANY UPDATES OR REVISIONS TO ANY SUCH STATEMENT TO REFLECT ANY CHANGE IN THE COMPANY'S EXPECTATIONS OR ANY CHANGE IN EVENTS, CONDITIONS OR CIRCUMSTANCES ON WHICH ANY SUCH STATEMENT IS BASED, EXCEPT AS REQUIRED BY LAW.

**FirstCash**





# THIRD QUARTER TRENDS – U.S. OPERATIONS



## ✓ COVID-19 UPDATE:

– ALL STORES CURRENTLY OPEN AND OPERATING AT THE END OF OCTOBER

– COVID-19 LOCK-DOWNS AND SUBSEQUENT FEDERAL STIMULUS RESPONSE CAUSED PAWN LOAN ORIGINATIONS TO FALL ALMOST 60% IN APRIL AND WERE DOWN ONLY 9% IN OCTOBER

– MOST OF THE DECLINE IN ORIGINATIONS OCCURRED PRIOR TO DISTRIBUTION OF FEDERAL STIMULUS PAYMENTS

## ✓ PAWN BALANCES RECOVERING:

– PAWN LOAN ORIGINATIONS BEGAN IMPROVING IN MAY AND CONTINUED TO REBOUND THROUGHOUT THE THIRD QUARTER AND OCTOBER

– RESULTING RECOVERY IN PAWN BALANCES BEGIN IN Q3 AND HAS CONTINUED THROUGH OCTOBER

– SAME-STORE "BUYS" (MERCHANDISE PURCHASED DIRECTLY FROM CUSTOMERS) IN OCTOBER INCREASED BY 13% COMPARED TO LAST YEAR AND CUSTOMER FUNDINGS (BUYS + PAWN LOAN ORIGINATIONS) ARE DOWN JUST 6% COMPARED TO OCTOBER LAST YEAR

## ✓ PAWN YIELD IMPROVEMENTS:

– AVERAGE MONTHLY YIELD OF 12% FOR Q3-2020, UP APPROXIMATELY 30 BASIS POINTS COMPARED TO THE YIELD IN THE PRIOR-YEAR COMPARABLE QUARTER

App. 605

## STABLE REGULATORY CLIMATE FOR PAWN

22

✓ PAWN LOANS ARE DIFFERENT FROM TRADITIONAL CONSUMER LOAN PRODUCTS AND NOT SUBJECT TO THE CFPB SMALL DOLLAR LOAN RULES BECAUSE THEY:

— ARE COLLATERALIZED WITH A TANGIBLE ASSET

— ARE NON-RECOURSE LOANS

— HAVE SIGNIFICANTLY SMALLER AVERAGE LOAN SIZES

— DO NOT INVOLVE CREDIT CHECKS, COLLECTION ACTIVITIES, ACH TRANSACTIONS OR NEGATIVE CREDIT REPORTING

✓ REGULATIONS ARE PRIMARILY AT THE STATE LEVEL IN THE U.S. AND THE FEDERAL LEVEL IN LATIN AMERICA

— NO SIGNIFICANT NEGATIVE REGULATORY CHANGES IN THE LAST 25 YEARS

— STATES WITH A POSITIVE RATE CHANGE INCLUDE:

– OHIO: ENACTED MARCH 28, 2017

– WASHINGTON: ENACTED JULY 24, 2015

– ARIZONA: ENACTED JULY 24, 2014

– NEVADA: ENACTED OCTOBER 1, 2011





# Tab 31

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**WASHINGTON, D.C. 20549**

# FORM 8-K

**Current Report**
**Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934**

**Date of Report (Date of Earliest Event Reported): January 28, 2021**



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

**1600 West 7th Street, Fort Worth, Texas 76102**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**Not Applicable**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐  Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐  Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐  Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐  Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

**Securities registered pursuant to Section 12(b) of the Act:**

| **Title of each class** | **Trading Symbol(s)** | **Name of each exchange on which registered** |
|---|---|---|
| Common Stock, par value $.01 per share | FCFS | The Nasdaq Stock Market |

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

App. 608

**Item 2.02 Results of Operations and Financial Condition.**

On January 28, 2021, FirstCash, Inc. (the "Company") issued a press release announcing its financial results for the three and twelve month periods ended December 31, 2020 and the Board of Directors' declaration of a first quarter cash dividend of $0.27 per common share and the Board of Directors' authorization of an additional $100 million of share repurchases (the "Earnings Release"). The Earnings Release is attached hereto as Exhibit 99.1 and is incorporated by reference in its entirety into this Item 2.02.

The information provided in this Item 2.02, including the Earnings Release, shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 8.01 Other Events.**

On January 28, 2021, the Company announced that the Board of Directors authorized the Company, effective upon the completion of the current plan, to repurchase up to $100 million additional shares of its common stock (the "New Authorization"). The Board of Directors made this determination after considering the Company's liquidity needs and capital resources as well as the estimated current value of the Company's assets.

Under the New Authorization, the Company may purchase common stock in open market transactions, block purchases or other privately negotiated transactions, from time to time pursuant to a trading plan in accordance with Rule 10b5-1 and Rule 10b-18 under the Exchange Act or by any combination of such methods. The number of shares to be purchased and the timing of the purchases are based on a variety of factors, including, but not limited to, the level of cash balances, credit availability, debt covenant restrictions, general business conditions, regulatory requirements, the market price of the Company's stock, dividend policy, the availability of alternative investment opportunities, including acquisitions, and the impact of COVID-19. No time limit was set for completion of repurchases under the New Authorization and the program may be suspended or discontinued at any time.

**Item 9.01 Financial Statements and Exhibits.**

(d) Exhibits:

| | |
|---|---|
| 99.1 | Press release, dated January 28, 2021, announcing the Company's financial results for the three and twelve month periods ended December 31, 2020, declaration of cash dividend and share repurchase authorization |
| 104 | Cover Page Interactive Data File (embedded within the Inline XBRL document contained in Exhibit 101) |

2

App. 609

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: January 28, 2021                          FIRSTCASH, INC.
                                                 (Registrant)

                                                 /s/ R. DOUGLAS ORR
                                                 R. Douglas Orr
                                                 Executive Vice President and Chief Financial Officer
                                                 (As Principal Financial and Accounting Officer)

3

App. 610

EXHIBIT 99.1



**FirstCash Reports Fourth Quarter and Full-Year Earnings Results;
Adds 137 Locations in 2020 Including Fourth Quarter Acquisitions of 22 U.S. Stores;
Declares Quarterly Cash Dividend and Authorizes Additional Repurchase Program**

_____

Fort Worth, Texas (January 28, 2021) -- FirstCash, Inc. (the "Company") (Nasdaq: FCFS), the leading international operator of approximately 2,750 retail pawn stores in the U.S. and Latin America, today announced operating results for the fourth quarter and full-year ended December 31, 2020, and an update on the impact of COVID-19 on its business. In addition, the Board of Directors declared a $0.27 per share quarterly cash dividend to be paid in February 2021 and authorized an additional $100 million of common share repurchases.

Mr. Rick Wessel, chief executive officer, stated, "Our fourth quarter operating results demonstrated the resiliency of our business model and the continued dedication of our employees to safely serve customers in an unprecedented operating environment. Retail sales during the quarter were stronger than expected, with sales margins at record levels. Coupled with the ongoing recovery of pawn lending activity and continued expense discipline, operating profitability improved significantly compared to the third quarter.

"Despite the challenges of 2020, FirstCash continued to invest in long-term growth with the addition of 137 stores during the year. We opened 75 de novo stores and acquired 40 stores in Latin America this year, and during the fourth quarter, acquired 22 U.S. stores located in Texas and the Carolinas. The Company's strong balance sheet and cash flows also funded additional repurchases of $107 million of common stock throughout 2020, including $27 million in the fourth quarter."

_This release contains adjusted earnings measures, which exclude debt extinguishment costs and certain other extraordinary and/or non-cash expenses, which are non-GAAP financial measures. Please refer to the descriptions and reconciliations to GAAP of these and other non-GAAP financial measures at the end of this release._

| | **Three Months Ended December 31,** | | | |
| --- | --- | --- | --- | --- |
| | As Reported (GAAP) | | Adjusted (Non-GAAP) | |
| In thousands, except per share amounts | **2020** | 2019 | **2020** | 2019 |
| Revenue | $ **392,158** | $ 498,362 | $ **392,158** | $ 498,362 |
| Net income | $ **32,726** | $ 54,154 | $ **34,532** | $ 53,836 |
| Diluted earnings per share | $ **0.79** | $ 1.27 | $ **0.84** | $ 1.26 |
| EBITDA (non-GAAP measure) | $ **60,848** | $ 90,292 | $ **62,105** | $ 89,823 |
| Weighted-average diluted shares | **41,331** | 42,760 | **41,331** | 42,760 |

| | **Twelve Months Ended December 31,** | | | |
| --- | --- | --- | --- | --- |
| | As Reported (GAAP) | | Adjusted (Non-GAAP) | |
| In thousands, except per share amounts | **2020** | 2019 | **2020** | 2019 |
| Revenue | $ **1,631,284** | $ 1,864,439 | $ **1,631,284** | $ 1,864,439 |
| Net income | $ **106,579** | $ 164,618 | $ **125,153** | $ 167,900 |
| Diluted earnings per share | $ **2.56** | $ 3.81 | $ **3.01** | $ 3.89 |
| EBITDA (non-GAAP measure) | $ **213,608** | $ 299,495 | $ **236,974** | $ 303,782 |
| Weighted-average diluted shares | **41,600** | 43,208 | **41,600** | 43,208 |

**App. 611**

**Consolidated Earnings Highlights**

•Due primarily to the impacts of COVID-19, diluted earnings per share for the fourth quarter decreased 38% on a GAAP basis and 33% on an adjusted non-GAAP basis compared to the prior-year quarter. For the full year, diluted earnings per share decreased 33% on a GAAP basis and 23% on an adjusted non-GAAP basis compared to the prior year. Comparative results for the quarter and full year were also impacted by the strategic exit from non-core consumer lending operations in 2020.

•Earnings results reflected expected revenue declines of 21% in the fourth quarter and 13% for the full year, which primarily related to the impacts of COVID-19 on pawn lending and reduced inventories. Despite the revenue contraction, the Company saw significant improvement in many key operating metrics during the fourth quarter:

◦Pawn loan demand increased sequentially in the fourth quarter with consolidated pawn loans up 14% compared to the third quarter, driving a similar sequential increase in pawn fees.

◦Retail sales margins were a record 42% in the fourth quarter, and significantly improved compared to 36% margins in the fourth quarter of last year. For the full year, retail margins were also a record at 40%, compared to 37% in 2019.

◦Inventory levels began to stabilize, increasing 13% sequentially in the fourth quarter compared to the third quarter. Inventory growth reflected the rebound in pawn activity coupled with the Company's ongoing focus on merchandise buys, which increased 10% over the prior-year quarter.

◦Retail sales increased sequentially by 9% compared to the third quarter while gross profit from retail sales increased by 11% driven by increased margins.

◦The Company continued its efforts to optimize expenses which resulted in a 10% reduction in store-level and administrative expenses compared to the prior-year quarter.

•Cash flow from operating activities for 2020 totaled $222 million while adjusted free cash flow, a non-GAAP financial measure, was $293 million for 2020.

**Acquisitions and Store Opening Highlights**

•The Company acquired 22 U.S. pawn stores during the fourth quarter of 2020, which included 12 stores in Texas, nine stores in North Carolina and one store in South Carolina.

•A total of 11 de novo pawn stores were opened in Latin America during the fourth quarter, which included 10 locations in Mexico and one in Guatemala.

•For the full year of 2020, a total of 137 stores were added, composed of 75 de novo stores and 40 acquired stores in Latin America and 22 acquired stores in the U.S.

•As of December 31, 2020, the Company operated 2,748 stores, with 1,702 stores in Latin America, representing 62% of the total store base, and 1,046 stores in the U.S that are located in 24 states and the District of Columbia. The Latin American locations include 1,616 stores in Mexico, 59 stores in Guatemala, 14 stores in Colombia and 13 stores in El Salvador.

**U.S. Pawn Operations**

•During the fourth quarter, all 1,046 U.S. stores were operational, excluding a very limited number of temporary closures related to the Company's COVID-19 safety protocols.

•Pawn loan originations were down 10% for the quarter and 12% in December compared to the prior-year periods, representing a significant rebound since the second quarter when year-over-year originations were down approximately 48%. With improved origination activity, pawn balances grew sequentially, and at December 31, pawn loans were down 18% in total and 19% on a same-store basis compared to the prior year, versus the 40% decrease at the end of June and the 30% decrease at the end of September. Resulting total and same-store pawn fees were down 23% in the fourth quarter compared to the prior year, but improved over the 30% decreases in the third quarter.

2

•To augment retail inventories, the Company continued to emphasize direct "buys" of merchandise purchased from customers, and saw a 10% increase in the dollar volume of fourth quarter buys on a same-store basis compared to last year. Purchased inventories can be put up for sale faster and typically at better margins than forfeited collateral. Total same-store customer fundings, which are pawn loan originations plus buys, were down just 7% compared to the fourth quarter a year ago.

•Retail sales margins continued to expand, with the fourth quarter margin of 45% representing a sequential increase from the 44% margin in the third quarter and a significant improvement over the 39% margin in the same quarter last year. The incremental strength in retail margins reflect continued retail demand for value-priced pre-owned merchandise, increased buying of fresh merchandise from customers and lower levels of aged inventory, all of which limited the need for normal discounting. Full-year retail sales margins increased to 42% for 2020 compared to 38% in the prior year.

•Inventory levels at the end of the fourth quarter increased 13% compared to the previous sequential quarter, when normal trends see a sequential decline in inventory levels. The sequential increase was due primarily to rebounding pawn activity and the continued focus on buying merchandise from customers. While average fourth quarter inventory levels were down 30% compared to the prior year, retail sales in the fourth quarter were down only 17% in total and 18% on same-store basis compared to the prior-year quarter.

•Full-year total retail sales were essentially flat with the prior year, reflecting the durability of the pawn business despite the pandemic and competition from online retailers. The sales results generated inventory turnover rates of 3.2 times for 2020 compared to 2.8 times in 2019. Aged inventories were only 2% of total inventories at December 31, which improved compared to 3% a year ago.

•Wholesale scrap jewelry margins improved to 11% in the fourth quarter and 13% for the full year compared to 9% and 8% in the respective prior-year periods, as the Company benefited from increased gold prices. Net revenue from non-core scrap jewelry sales decreased 33% for the quarter and 1% year-to-date compared to the respective prior-year periods, primarily as a result of lower inventory levels.

•Store operating expenses decreased 9% in total and on a same-store basis compared to the prior-year quarter, reflecting the continued expense optimization efforts from reduced staffing levels through normal attrition, reduced store hours and other store-level cost saving initiatives. For the full year, store operating expenses decreased 4% in total and 3% on a same-store basis compared to the prior year.

•Segment pre-tax operating margin was 21% for the fourth quarter of 2020, a significant sequential improvement versus the 16% segment pre-tax operating margin for the previous sequential quarter and down only slightly compared to the 22% segment pre-tax operating margin for the prior-year quarter.

*Note: Certain growth rates in "Latin America Pawn Operations" below are calculated on a constant currency basis, a non-GAAP financial measure defined at the end of this release. The average Mexican peso to U.S. dollar exchange rate for the fourth quarter of 2020 was 20.6 pesos / dollar, an unfavorable change of 7% versus the prior-year period, and for the twelve month period ended December 31, 2020 was 21.5 pesos / dollar, an unfavorable change of 11% versus the comparable prior-year period.*

**Latin America Pawn Operations**

•Almost all of the Company's stores in Latin America are currently open and operating. During the fourth quarter, operations were nominally impacted by restricted operating days/hours in certain markets and other short-term closings due primarily to COVID-19 safety protocols.

•Pawn loan origination volumes in Latin America continued to improve during the fourth quarter as same-store origination volumes in Mexico were down 13% for the quarter and 9% in December, which represented a continued recovery from the second and third quarter results. Resulting pawn loans outstanding at December 31 were down 13% on a U.S. dollar translated basis and 8% on a constant currency basis compared to the prior year, while same-store pawn loans at year end decreased 15% on a U.S. dollar translated basis and 10% on a constant currency basis.

3

App. 613

•Pawn fees in the fourth quarter decreased 17% in total, or 12% on a constant currency basis, as compared to the prior-year quarter, but were improved compared to the third quarter. On a same-store basis, pawn fees decreased 19% on a U.S. dollar basis and were down 14% on a constant currency basis. For the full year, pawn fees decreased 21% and 12% compared to the prior year on a U.S. dollar and constant currency basis, respectively.

•Retail sales in the fourth quarter were impacted by a combination of lower beginning inventory levels, less government stimulus than in the U.S. markets and increased jewelry scrapping given the impact of the pandemic. Resulting retail sales for the fourth quarter decreased 30%, or 26% on a constant currency basis, compared to the prior-year quarter. Same-store retail sales decreased 32% on a U.S. dollar basis and 28% on a constant currency basis. For the full year, retail sales decreased 22% and 13% on a U.S. dollar and constant currency basis, respectively, compared to the prior year.

•Partially offsetting lower total retail sales, retail margins continued to strengthen and were 38% in the fourth quarter compared to 32% in the fourth quarter of 2019. For the full year, retail margins were 37% compared to 34% in the prior year. As in the U.S., the improved margins reflect fresher inventories and continued demand for popular value priced consumer electronics. As a result, gross profit from retail sales declined only 18% on a U.S. dollar basis and were down 13% on a constant currency basis in the fourth quarter. For the full year, gross profit from retail sales decreased 16% and 7% on a U.S. dollar and constant currency basis, respectively.

•Further reflecting the improved retail efficiency, inventories turned a record 4.3 times in 2020 compared to 3.8 turns in 2019, while inventories aged greater than one year as of December 31, 2020 remained extremely low at 2%.

•Net revenue from scrap jewelry sales was $2 million for the quarter compared to $1 million in the prior-year period as a result of increased margins and higher volumes from additional scraping activity, primarily in markets that were temporarily closed for retail activity due to COVID-19 restrictions.

•Store operating expenses decreased 12%, or 6% on a constant currency basis, while same-store operating expenses decreased 16%, or 10% on a constant currency basis, compared to the prior-year quarter. For the full year, store operating expenses decreased 10% and less than 1% compared to the prior year on a U.S. dollar and constant currency basis, respectively. Dollar-denominated and constant currency same-store operating expenses decreased 15% and 6%, respectively, compared to the prior year. The reduction in operating expenses reflects the continued expense optimization efforts from reduced staffing levels through normal attrition, reduced store hours and other store level cost saving initiatives.

•Driven by improvements in gross margins and expense savings, segment pre-tax operating margin was 21% for the fourth quarter of 2020 (20% on a constant currency basis), which was a sequential improvement over the 19% segment pre-tax operating margin for the previous sequential quarter and was equal to the prior-year segment margin despite the revenue contraction experienced in 2020.

**<u>Liquidity and Shareholder Returns</u>**

•The Company's strong liquidity position includes cash balances at year end of $66 million and anticipated availability under bank lines of credit of approximately $200 million during the first quarter of 2021.

•The Company generated $222 million in cash flow from operations and $293 million in adjusted free cash flow during 2020 compared to $232 million of cash flow from operations and $223 million of adjusted free cash flow during 2019.

•The Company utilized its cash flow and liquidity to invest $127 million in acquisitions, capital expenditures, primarily for new stores, and purchases of store real estate during 2020, which included $69 million of such investments in the fourth quarter alone.

•The Board of Directors declared a $0.27 per share first quarter cash dividend on common shares outstanding, which will be paid on February 26, 2021 to stockholders of record as of February 12, 2021.

4

App. 614

This represents an annualized cash dividend of $1.08 per share. Any future dividends are subject to approval by the Company's Board of Directors.

•During the fourth quarter, the Company repurchased 446,000 shares at an aggregate cost of $27 million. For the full year, the Company repurchased 1,427,000 shares at an aggregate cost of $107 million.

•On January 27, 2021, the Board of Directors approved a new share repurchase authorization of up to $100 million of common shares. The Company had $22 million remaining under its previous share repurchase authorization, bringing the total amount of currently authorized share repurchases to $122 million. Future share repurchases are subject to expected liquidity, acquisition opportunities, debt covenant restrictions and other relevant factors.

**2021 Outlook**

Given continued uncertainties related to COVID-19, including the timeline for full reopening of the economies in the markets the Company serves and the related impacts from governmental responses, the Company is not currently providing earnings guidance. The following factors are expected to impact operating trends in 2021:

•*Impact of COVID-19:* The extent to which COVID-19 continues to impact the Company's operations will depend on future developments, which are uncertain and cannot be predicted with confidence, including the ongoing duration and severity of the outbreak and governmental responses including operating restrictions and economic stimulus programs. Additionally, the Company also continues to experience COVID-19 related operating restrictions in certain Latin American markets.

○U.S. pawn loan demand dampened slightly in the first two weeks of January 2021, which the Company attributes to additional federal stimulus payments in late December and early January ($600 for most eligible people), which created additional short-term liquidity for many U.S. customers. While same-store origination volumes were down year-over-year by approximately 25% to 30% during the first two weeks of January, originations in the second half of the month have quickly rebounded to levels closer to what the Company experienced during the fourth quarter of 2020. Resulting same-store pawn loans, which were down 19% at year end, are down 24% as of January 27th compared to the prior year.

○While the most recent round of U.S. stimulus payments appear to be significantly less impactful compared to the initial stimulus payments in 2020, the normalization of loan demand will likely be tempered in the short term. Other variables which could affect the pace of recovery include the timing and size of first quarter income tax refunds and the scope and duration of additional stimulus programs currently under legislative consideration.

○In Latin America, pawn loan demand remains steady with same-store originations and balances thus far in January similar to December results. While there continue to be operating restrictions, such as reduced hours and weekend closures in several markets, there still appear to be no significant consumer stimulus payment programs under consideration in these countries.

○While inventory levels in both the U.S. and Latin America have generally stabilized, they remain below historical levels, which is expected to negatively impact 2021 retail sales compared to the prior year, especially in the first half of 2021. Partially offsetting lower sales volumes, retail margin trends for January remain consistent with the record margins experienced in the fourth quarter of 2020.

•*Currency volatility:* Global economic uncertainty due to the COVID-19 pandemic has increased the volatility of certain currencies, including the Mexican peso, in relation to the U.S. dollar. The peso traded in a range of approximately 18.5 - 25.0 to 1 during 2020 with an average exchange rate of 21.5 to 1. For 2021, the Company estimates that each full Mexican peso change in the exchange rate to the U.S. dollar represents approximately $0.08 to $0.10 per share of annualized earnings impact to the Company.

•*Income tax rate:* For the full year of 2021, the effective income tax rate, under current codes in the U.S. and Mexico, is expected to range from 27% to 28% compared to 25.8% in 2020.

5

•*New store openings, consolidations and repositioning:* Despite the challenges presented by COVID-19, including significant construction, utility and permitting delays, the Company has a solid pipeline of additional stores leased, under construction or completed and awaiting permits. While there continue to be COVID-19 related operating challenges in many expansion markets, the Company expects 50 to 60 new store openings in 2021. In addition, the Company believes there are significant opportunities for accretive consolidations, expansions and/or relocations of acquired small format stores in Mexico, for which it expects to complete repositioning 20 to 30 of such units.

**Additional Commentary and Analysis**

Mr. Wessel further commented on the 2020 results, "We learned many things managing the business through the challenges of the COVID-19 pandemic. The Company focused first on employee and customer safety and also made it a priority to retain our skilled workforce necessary to support the business as it recovers. We also learned to operate the business more efficiently in many ways, such as operating with reduced, but faster turning inventories which generated higher gross retail margins. Additionally, we focused on optimizing both store and corporate operating costs. Although some of these costs, such as employee staffing, will grow in 2021 versus last year as the business normalizes, we believe that we will continue to realize savings and maintain higher long-term profit margins as a result of these initiatives.

"As we enter 2021, pawn demand in Latin America, and Mexico in particular, continues to strengthen with new loan originations approaching prior-year levels. While U.S. pawn demand has dampened slightly in early January, due primarily to government stimulus payments, we continue to believe that the overall impact of COVID-19 and government stimulus payments will be less impactful to the business than what we experienced in 2020.

"Our store growth was especially impressive during 2020, given its many challenges. Safely opening 75 new stores in three countries in the midst of a pandemic was a remarkable achievement and was due to the incredible efforts of our best in class store development and operations teams. In addition, we successfully executed on several acquisitions in 2020, which added 40 stores in Mexico and another 22 stores in the U.S. Given the impact of the pandemic and the fourth quarter timing of the U.S. additions, these acquisitions were nominally accretive to our 2020 results, but are expected to provide a more meaningful boost in revenue and earnings in 2021 and beyond.

"FirstCash's total store base now stands at approximately 2,750 locations and we see a pipeline for continued growth through further acquisitions and de novo openings in 2021. There is also opportunity to optimize and operate our store base more efficiently through selective store consolidations, primarily in Mexico, where we have acquired a significant number of locations over the past several years. We believe that there is the potential for 20 to 30 store consolidations and/or relocations in 2021 where we can increase retail visibility with more attractive locations while also reducing costs and enhancing profitability. We also believe there are opportunities to negotiate better long-term store leases in the current retail environment, and we continue to acquire store real estate when it makes sense strategically and is financially accretive. As of year end, we owned approximately 200 of our locations, primarily in our key U.S. markets.

"Despite the impacts of the pandemic, the Company's balance sheet and cash flows remain strong. In August, we refinanced our senior notes at a significantly lower interest rate while extending the maturity to the year 2028. Even with the store openings, acquisitions and share repurchases during 2020, we reduced year-end net debt outstanding by $31 million compared to a year ago. We believe FirstCash's balance sheet and cash flows can support the expected further recovery in pawn loans and inventories and fund continued store growth, while also maintaining our dividend and continuing our stock repurchase program.

"In summary, we are very proud of our accomplishments in 2020 and believe that we are well positioned for improved performance in 2021," concluded Rick Wessel, chief executive officer.

App. 616

**About FirstCash**

FirstCash is the leading international operator of pawn stores with approximately 2,750 retail pawn locations and 17,000 employees in 24 U.S. states, the District of Columbia and four countries in Latin America including Mexico, Guatemala, El Salvador and Colombia. FirstCash focuses on serving cash and credit constrained consumers through its retail pawn locations, which buy and sell a wide variety of jewelry, electronics, tools, appliances, sporting goods, musical instruments and other merchandise, and make small consumer pawn loans secured by pledged personal property.

FirstCash is a component company in both the **Standard & Poor's MidCap 400 Index®** and the **Russell 2000 Index®**. FirstCash's common stock (ticker symbol "**FCFS**") is traded on the Nasdaq, the creator of the world's first electronic stock market. For additional information regarding FirstCash and the services it provides, visit FirstCash's website located at http://www.firstcash.com.

**Forward-Looking Information**

This release contains forward-looking statements about the business, financial condition and prospects of FirstCash, Inc. and its wholly owned subsidiaries (together, the "Company"). Forward-looking statements, as that term is defined in the Private Securities Litigation Reform Act of 1995, can be identified by the use of forward-looking terminology such as "outlook," "believes," "projects," "expects," "may," "estimates," "should," "plans," "targets," "intends," "could," "would," "anticipates," "potential," "confident," "optimistic," or the negative thereof, or other variations thereon, or comparable terminology, or by discussions of strategy, objectives, estimates, guidance, expectations and future plans. Forward-looking statements can also be identified by the fact that these statements do not relate strictly to historical or current matters. Rather, forward-looking statements relate to anticipated or expected events, activities, trends or results. Because forward-looking statements relate to matters that have not yet occurred, these statements are inherently subject to risks and uncertainties.

While the Company believes the expectations reflected in forward-looking statements are reasonable, there can be no assurances such expectations will prove to be accurate. Security holders are cautioned such forward-looking statements involve risks and uncertainties. Certain factors may cause results to differ materially from those anticipated by the forward-looking statements made in this release. Such factors may include, without limitation, the risks, uncertainties and regulatory developments (1) related to the COVID-19 pandemic, which include risks and uncertainties related to the current unknown duration and severity of the COVID-19 pandemic, including any variants of the COVID-19 virus, the timing, availability and efficacy of the COVID-19 vaccines in the jurisdictions in which the Company operates, the impact of governmental responses that have been, and may in the future be, imposed in response to the pandemic, including stimulus programs which could adversely impact lending demand and regulations which could adversely affect the Company's ability to continue to fully operate, potential changes in consumer behavior and shopping patterns which could impact demand for both the Company's pawn loan and retail products, the deterioration in the economic conditions in the United States and Latin America which potentially could have an impact on discretionary consumer spending, and currency fluctuations, primarily involving the Mexican peso and (2) those risks and other factors discussed and described in the Company's most recent Annual Report on Form 10-K filed with the Securities and Exchange Commission (the "SEC"), including the risks described in Part 1, Item 1A, "Risk Factors" thereof, and in the other reports filed subsequently by the Company with the SEC. Many of these risks and uncertainties are beyond the ability of the Company to control, nor can the Company predict, in many cases, all of the risks and uncertainties that could cause its actual results to differ materially from those indicated by the forward-looking statements. The forward-looking statements contained in this release speak only as of the date of this release, and the Company expressly disclaims any obligation or undertaking to report any updates or revisions to any such statement to reflect any change in the Company's expectations or any change in events, conditions or circumstances on which any such statement is based, except as required by law.

**FIRSTCASH, INC.**
**CONSOLIDATED STATEMENTS OF INCOME**
(unaudited, in thousands, except per share amounts)

| | Three Months Ended December 31, | | Twelve Months Ended December 31, | |
| --- | --- | --- | --- | --- |
| | **2020** | 2019 | **2020** | 2019 |
| Revenue: | | | | |
| Retail merchandise sales | $ **256,507** | $ 331,208 | $ **1,075,518** | $ 1,175,561 |
| Pawn loan fees | **113,842** | 143,830 | **457,517** | 564,824 |
| Wholesale scrap jewelry sales | **21,796** | 21,524 | **96,233** | 103,876 |
| Consumer loan and credit services fees | **13** | 1,800 | **2,016** | 20,178 |
| Total revenue | **392,158** | 498,362 | **1,631,284** | 1,864,439 |
| Cost of revenue: | | | | |
| Cost of retail merchandise sold | **147,651** | 211,643 | **641,087** | 745,861 |
| Cost of wholesale scrap jewelry sold | **18,524** | 19,125 | **79,546** | 96,072 |
| Consumer loan and credit services loss provision | **(8)** | 330 | **(488)** | 4,159 |
| Total cost of revenue | **166,167** | 231,098 | **720,145** | 846,092 |
| Net revenue | **225,991** | 267,264 | **911,139** | 1,018,347 |
| Expenses and other income: | | | | |
| Store operating expenses | **135,546** | 150,521 | **562,158** | 595,539 |
| Administrative expenses | **25,289** | 27,908 | **110,931** | 122,334 |
| Depreciation and amortization | **10,681** | 10,846 | **42,105** | 41,904 |
| Interest expense | **7,391** | 8,195 | **29,344** | 34,035 |
| Interest income | **(331)** | (267) | **(1,540)** | (1,055) |
| Merger and acquisition expenses | **1,107** | 256 | **1,316** | 1,766 |
| (Gain) loss on foreign exchange | **(755)** | (1,713) | **884** | (787) |
| Loss on extinguishment of debt | **-** | - | **11,737** | - |
| Write-offs and impairments of certain lease intangibles and other assets | **3,956** | - | **10,505** | - |
| Total expenses and other income | **182,884** | 195,746 | **767,440** | 793,736 |
| Income before income taxes | **43,107** | 71,518 | **143,699** | 224,611 |
| Provision for income taxes | **10,381** | 17,364 | **37,120** | 59,993 |
| Net income | $ **32,726** | $ 54,154 | $ **106,579** | $ 164,618 |
| Earnings per share: | | | | |
| Basic | $ **0.79** | $ 1.27 | $ **2.57** | $ 3.83 |
| Diluted | **0.79** | 1.27 | **2.56** | 3.81 |
| Weighted-average shares outstanding: | | | | |
| Basic | **41,218** | 42,534 | **41,502** | 43,020 |
| Diluted | **41,331** | 42,760 | **41,600** | 43,208 |
| Dividends declared per common share | $ **0.27** | $ 0.27 | $ **1.08** | $ 1.02 |

8

**FIRSTCASH, INC.**
**CONSOLIDATED BALANCE SHEETS**
(unaudited, in thousands)

| | | December 31, | |
|---|---|---|---|
| | | **2020** | 2019 |
| **ASSETS** | | | |
| Cash and cash equivalents | $ | **65,850** $ | 46,527 |
| Fees and service charges receivable | | **41,110** | 46,686 |
| Pawn loans | | **308,231** | 369,527 |
| Consumer loans, net | | **-** | 751 |
| Inventories | | **190,352** | 265,256 |
| Income taxes receivable | | **9,634** | 875 |
| Prepaid expenses and other current assets | | **9,388** | 11,367 |
| Total current assets | | **624,565** | 740,989 |
| Property and equipment, net | | **373,667** | 336,167 |
| Operating lease right of use asset | | **298,957** | 304,549 |
| Goodwill | | **977,381** | 948,643 |
| Intangible assets, net | | **83,651** | 85,875 |
| Other assets | | **9,818** | 11,506 |
| Deferred tax assets | | **4,158** | 11,711 |
| Total assets | $ | **2,372,197** $ | 2,439,440 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | |
| Accounts payable and accrued liabilities | $ | **81,917** $ | 72,398 |
| Customer deposits | | **34,719** | 39,736 |
| Income taxes payable | | **1,148** | 4,302 |
| Lease liability, current | | **88,622** | 86,466 |
| Total current liabilities | | **206,406** | 202,902 |
| Revolving unsecured credit facilities | | **123,000** | 335,000 |
| Senior unsecured notes | | **492,916** | 296,568 |
| Deferred tax liabilities | | **71,173** | 61,431 |
| Lease liability, non-current | | **194,887** | 193,504 |
| Total liabilities | | **1,088,382** | 1,089,405 |
| Stockholders' equity: | | | |
| Common stock | | **493** | 493 |
| Additional paid-in capital | | **1,221,788** | 1,231,528 |
| Retained earnings | | **789,303** | 727,476 |
| Accumulated other comprehensive loss | | **(118,432)** | (96,969) |
| Common stock held in treasury, at cost | | **(609,337)** | (512,493) |
| Total stockholders' equity | | **1,283,815** | 1,350,035 |
| Total liabilities and stockholders' equity | $ | **2,372,197** $ | 2,439,440 |

9

App. 619

**FIRSTCASH, INC.**
**OPERATING INFORMATION**
**(UNAUDITED)**

The Company's reportable segments are as follows:

•U.S. operations

•Latin America operations - includes operations in Mexico, Guatemala, El Salvador and Colombia

The Company provides revenues, cost of revenues, store operating expenses, pre-tax operating income and earning assets by segment. Store operating expenses include salary and benefit expense of store-level employees, occupancy costs, bank charges, security, insurance, utilities, supplies and other costs incurred by the stores.

**U.S. Operations Segment Results**

The following table details earning assets, which consist of pawn loans, inventories and unsecured consumer loans, net, as well as other earning asset metrics of the U.S. operations segment as of December 31, 2020 as compared to December 31, 2019 (dollars in thousands, except as otherwise noted):

| | As of December 31, | | Increase / |
| | 2020 | 2019 | (Decrease) |
|---|---|---|---|
| **U.S. Operations Segment** | | | |
| Earning assets: | | | |
| Pawn loans | $ 220,391 | $ 268,793 | (18)% |
| Inventories | 136,109 | 181,320 | (25)% |
| Consumer loans, net [1] | - | 751 | (100)% |
| | $ 356,500 | $ 450,864 | (21)% |
| | | | |
| Average outstanding pawn loan amount (in ones) | $ 198 | $ 177 | 12% |
| | | | |
| Composition of pawn collateral: | | | |
| General merchandise | 33% | 34% | |
| Jewelry | 67% | 66% | |
| | 100% | 100% | |
| | | | |
| Composition of inventories: | | | |
| General merchandise | 46% | 47% | |
| Jewelry | 54% | 53% | |
| | 100% | 100% | |
| | | | |
| Percentage of inventory aged greater than one year | 2% | 3% | |
| | | | |
| Inventory turns (trailing twelve months cost of merchandise sales divided by average inventories) | 3.2 times | 2.8 times | |

[1]Effective June 30, 2020, the Company ceased offering unsecured consumer lending and credit services products, which include all payday and installment loans, in the U.S.

10

App. 620

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income and other operating metrics of the U.S. operations segment for the three months ended December 31, 2020 as compared to the three months ended December 31, 2019 (dollars in thousands):

| | Three Months Ended December 31, | | Increase / (Decrease) |
|---|---|---|---|
| | **2020** | 2019 | |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ **163,753** | $ 198,302 | (17)% |
| Pawn loan fees | **74,500** | 96,268 | (23)% |
| Wholesale scrap jewelry sales | **7,678** | 14,871 | (48)% |
| Consumer loan and credit services fees [1] | **13** | 1,800 | (99)% |
| Total revenue | **245,944** | 311,241 | (21)% |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | **90,075** | 121,777 | (26)% |
| Cost of wholesale scrap jewelry sold | **6,830** | 13,601 | (50)% |
| Consumer loan and credit services loss provision [1] | **(8)** | 330 | (102)% |
| Total cost of revenue | **96,897** | 135,708 | (29)% |
| | | | |
| Net revenue | **149,047** | 175,533 | (15)% |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | **92,941** | 102,300 | (9)% |
| Depreciation and amortization | **5,391** | 5,333 | 1% |
| Total segment expenses | **98,332** | 107,633 | (9)% |
| | | | |
| Segment pre-tax operating income | $ **50,715** | $ 67,900 | (25)% |
| | | | |
| Operating metrics: | | | |
| Retail merchandise sales margin | **45%** | 39% | |
| Wholesale scrap jewelry sales margin | **11%** | 9% | |
| Net revenue margin | **61%** | 56% | |
| Segment pre-tax operating margin | **21%** | 22% | |

[1] Effective June 30, 2020, the Company ceased offering unsecured consumer lending and credit services products, which include all payday and installment loans, in the U.S.

11

App. 621

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income and other operating metrics of the U.S. operations segment for the twelve months ended December 31, 2020 as compared to the twelve months ended December 31, 2019 (dollars in thousands):

| | Twelve Months Ended December 31, | | Increase / (Decrease) |
|---|---|---|---|
| | **2020** | 2019 | |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ **720,281** | $ 722,127 | -% |
| Pawn loan fees | **310,437** | 379,395 | (18)% |
| Wholesale scrap jewelry sales | **45,405** | 71,813 | (37)% |
| Consumer loan and credit services fees [1] | **2,016** | 20,178 | (90)% |
| Total revenue | **1,078,139** | 1,193,513 | (10)% |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | **415,938** | 447,911 | (7)% |
| Cost of wholesale scrap jewelry sold | **39,584** | 65,941 | (40)% |
| Consumer loan and credit services loss provision [1] | **(488)** | 4,159 | (112)% |
| Total cost of revenue | **455,034** | 518,011 | (12)% |
| | | | |
| Net revenue | **623,105** | 675,502 | (8)% |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | **396,627** | 412,508 | (4)% |
| Depreciation and amortization | **21,743** | 20,860 | 4% |
| Total segment expenses | **418,370** | 433,368 | (3)% |
| | | | |
| Segment pre-tax operating income | $ **204,735** | $ 242,134 | (15)% |
| | | | |
| Operating metrics: | | | |
| Retail merchandise sales margin | **42%** | 38% | |
| Wholesale scrap jewelry sales margin | **13%** | 8% | |
| Net revenue margin | **58%** | 57% | |
| Segment pre-tax operating margin | **19%** | 20% | |

[1] Effective June 30, 2020, the Company ceased offering unsecured consumer lending and credit services products, which include all payday and installment loans, in the U.S.

12

App. 622

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

**Latin America Operations Segment Results**

The Company's management reviews and analyzes operating results in Latin America on a constant currency basis because the Company believes this better represents the Company's underlying business trends. Constant currency results are non-GAAP financial measures, which exclude the effects of foreign currency translation and are calculated by translating current-year results at prior-year average exchange rates. The wholesale scrap jewelry sales in Latin America are priced and settled in U.S. dollars and are not affected by foreign currency translation, as are a small percentage of the operating and administrative expenses in Latin America, which are billed and paid in U.S. dollars. Amounts presented on a constant currency basis are denoted as such. See the "Constant Currency Results" section below for additional discussion of constant currency results.

The following table provides exchange rates for the Mexican peso, Guatemalan quetzal and Colombian peso for the current and prior-year periods:

|  | December 31, | | Favorable / |
|---|---|---|---|
|  | **2020** | 2019 | (Unfavorable) |
| Mexican peso / U.S. dollar exchange rate: | | | |
| End-of-period | **19.9** | 18.8 | (6)% |
| Three months ended | **20.6** | 19.3 | (7)% |
| Twelve months ended | **21.5** | 19.3 | (11)% |
| | | | |
| Guatemalan quetzal / U.S. dollar exchange rate: | | | |
| End-of-period | **7.8** | 7.7 | (1)% |
| Three months ended | **7.8** | 7.7 | (1)% |
| Twelve months ended | **7.7** | 7.7 | -% |
| | | | |
| Colombian peso / U.S. dollar exchange rate: | | | |
| End-of-period | **3,433** | 3,277 | (5)% |
| Three months ended | **3,662** | 3,404 | (8)% |
| Twelve months ended | **3,693** | 3,280 | (13)% |

13

App. 623

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table details earning assets, which consist of pawn loans and inventories as well as other earning asset metrics of the Latin America operations segment as of December 31, 2020 as compared to December 31, 2019 (dollars in thousands, except as otherwise noted):

| | | | | Constant Currency Basis | |
| | As of December 31, | | Increase / | As of December 31, 2020 | Increase / (Decrease) |
| | 2020 | 2019 | (Decrease) | (Non-GAAP) | (Non-GAAP) |
|---|---|---|---|---|---|
| **Latin America Operations Segment** | | | | | |
| Earning assets: | | | | | |
| Pawn loans | $ 87,840 | $ 100,734 | (13)% | $ 92,802 | (8)% |
| Inventories | 54,243 | 83,936 | (35)% | 57,289 | (32)% |
| | $ 142,083 | $ 184,670 | (23)% | $ 150,091 | (19)% |
| Average outstanding pawn loan amount (in ones) | $ 78 | $ 71 | 10% | $ 82 | 15% |
| Composition of pawn collateral: | | | | | |
| General merchandise | 64% | 67% | | | |
| Jewelry | 36% | 33% | | | |
| | 100% | 100% | | | |
| Composition of inventories: | | | | | |
| General merchandise | 56% | 66% | | | |
| Jewelry | 44% | 34% | | | |
| | 100% | 100% | | | |
| Percentage of inventory aged greater than one year | 2% | 1% | | | |
| Inventory turns (trailing twelve months cost of merchandise sales divided by average inventories) | 4.3 times | 3.8 times | | | |

14

App. 624

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income and other operating metrics of the Latin America operations segment for the three months ended December 31, 2020 as compared to the three months ended December 31, 2019 (dollars in thousands):

| | | | | | | Constant Currency Basis | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Three Months Ended December 31, | | | Increase / | | Three Months Ended December 31, 2020 | Increase / (Decrease) |
| | **2020** | | 2019 | (Decrease) | | **(Non-GAAP)** | (Non-GAAP) |
| **Latin America Operations Segment** | | | | | | | |
| Revenue: | | | | | | | |
| Retail merchandise sales | $ | **92,754** | $ 132,906 | (30)% | $ | **98,976** | (26)% |
| Pawn loan fees | | **39,342** | 47,562 | (17)% | | **41,993** | (12)% |
| Wholesale scrap jewelry sales | | **14,118** | 6,653 | 112% | | **14,118** | 112% |
| Total revenue | | **146,214** | 187,121 | (22)% | | **155,087** | (17)% |
| | | | | | | | |
| Cost of revenue: | | | | | | | |
| Cost of retail merchandise sold | | **57,576** | 89,866 | (36)% | | **61,433** | (32)% |
| Cost of wholesale scrap jewelry sold | | **11,694** | 5,524 | 112% | | **12,465** | 126% |
| Total cost of revenue | | **69,270** | 95,390 | (27)% | | **73,898** | (23)% |
| | | | | | | | |
| Net revenue | | **76,944** | 91,731 | (16)% | | **81,189** | (11)% |
| | | | | | | | |
| Segment expenses: | | | | | | | |
| Store operating expenses | | **42,605** | 48,221 | (12)% | | **45,263** | (6)% |
| Depreciation and amortization | | **4,248** | 3,947 | 8% | | **4,510** | 14% |
| Total segment expenses | | **46,853** | 52,168 | (10)% | | **49,773** | (5)% |
| | | | | | | | |
| Segment pre-tax operating income | $ | **30,091** | $ 39,563 | (24)% | $ | **31,416** | (21)% |
| | | | | | | | |
| Operating metrics: | | | | | | | |
| Retail merchandise sales margin | | **38%** | 32% | | | **38%** | |
| Wholesale scrap jewelry sales margin | | **17%** | 17% | | | **12%** | |
| Net revenue margin | | **53%** | 49% | | | **52%** | |
| Segment pre-tax operating margin | | **21%** | 21% | | | **20%** | |

15

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income and other operating metrics of the Latin America operations segment for the twelve months ended December 31, 2020 as compared to the twelve months ended December 31, 2019 (dollars in thousands):

| | | | | | Constant Currency Basis | |
| --- | --- | --- | --- | --- | --- | --- |
| | Twelve Months Ended December 31, | | | Increase / (Decrease) | Twelve Months Ended December 31, 2020 (Non-GAAP) | Increase / (Decrease) (Non-GAAP) |
| | **2020** | | 2019 | | | |
| **Latin America Operations Segment** | | | | | | |
| Revenue: | | | | | | |
| Retail merchandise sales | $ | **355,237** | $ 453,434 | (22)% | $ **394,691** | (13)% |
| Pawn loan fees | | **147,080** | 185,429 | (21)% | **163,459** | (12)% |
| Wholesale scrap jewelry sales | | **50,828** | 32,063 | 59% | **50,828** | 59% |
| Total revenue | | **553,145** | 670,926 | (18)% | **608,978** | (9)% |
| | | | | | | |
| Cost of revenue: | | | | | | |
| Cost of retail merchandise sold | | **225,149** | 297,950 | (24)% | **250,095** | (16)% |
| Cost of wholesale scrap jewelry sold | | **39,962** | 30,131 | 33% | **44,433** | 47% |
| Total cost of revenue | | **265,111** | 328,081 | (19)% | **294,528** | (10)% |
| | | | | | | |
| Net revenue | | **288,034** | 342,845 | (16)% | **314,450** | (8)% |
| | | | | | | |
| Segment expenses: | | | | | | |
| Store operating expenses | | **165,531** | 183,031 | (10)% | **182,532** | -% |
| Depreciation and amortization | | **15,816** | 14,626 | 8% | **17,411** | 19% |
| Total segment expenses | | **181,347** | 197,657 | (8)% | **199,943** | 1% |
| | | | | | | |
| Segment pre-tax operating income | $ | **106,687** | $ 145,188 | (27)% | $ **114,507** | (21)% |
| | | | | | | |
| Operating metrics: | | | | | | |
| Retail merchandise sales margin | | **37%** | 34% | | **37%** | |
| Wholesale scrap jewelry sales margin | | **21%** | 6% | | **13%** | |
| Net revenue margin | | **52%** | 51% | | **52%** | |
| Segment pre-tax operating margin | | **19%** | 22% | | **19%** | |

16

App. 626

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

**Consolidated Results of Operations**

The following table reconciles pre-tax operating income of the Company's U.S. operations segment and Latin America operations segment discussed above to consolidated net income (in thousands):

|  | Three Months Ended December 31, | | Twelve Months Ended December 31, | |
|---|---|---|---|---|
|  | **2020** | 2019 | **2020** | 2019 |
| **Consolidated Results of Operations** | | | | |
| Segment pre-tax operating income: | | | | |
| U.S. operations | $ **50,715** $ | 67,900 | $ **204,735** $ | 242,134 |
| Latin America operations | **30,091** | 39,563 | **106,687** | 145,188 |
| Consolidated segment pre-tax operating income | **80,806** | 107,463 | **311,422** | 387,322 |
| | | | | |
| Corporate expenses and other income: | | | | |
| Administrative expenses | **25,289** | 27,908 | **110,931** | 122,334 |
| Depreciation and amortization | **1,042** | 1,566 | **4,546** | 6,418 |
| Interest expense | **7,391** | 8,195 | **29,344** | 34,035 |
| Interest income | **(331)** | (267) | **(1,540)** | (1,055) |
| Merger and acquisition expenses | **1,107** | 256 | **1,316** | 1,766 |
| (Gain) loss on foreign exchange | **(755)** | (1,713) | **884** | (787) |
| Loss on extinguishment of debt | **-** | - | **11,737** | - |
| Write-offs and impairments of certain lease intangibles and other assets | **3,956** | - | **10,505** | - |
| Total corporate expenses and other income | **37,699** | 35,945 | **167,723** | 162,711 |
| | | | | |
| Income before income taxes | **43,107** | 71,518 | **143,699** | 224,611 |
| | | | | |
| Provision for income taxes | **10,381** | 17,364 | **37,120** | 59,993 |
| Net income | $ **32,726** $ | 54,154 | $ **106,579** $ | 164,618 |

17

App. 627

**FIRSTCASH, INC.**
**STORE COUNT ACTIVITY**

The following tables detail store count activity:

| | Three Months Ended December 31, 2020 | | |
| --- | --- | --- | --- |
| | U.S. Operations Segment | Latin America Operations Segment | Total Locations |
| Total locations, beginning of period | 1,030 | 1,720 | 2,750 |
| New locations opened | - | 11 | 11 |
| Locations acquired | 22 | - | 22 |
| Consolidation of existing pawn locations [1] | (6) | (29) | (35) |
| Total locations, end of period | 1,046 | 1,702 | 2,748 |

| | Twelve Months Ended December 31, 2020 | | |
| --- | --- | --- | --- |
| | U.S. Operations Segment | Latin America Operations Segment | Total Locations |
| Total locations, beginning of period | 1,056 | 1,623 | 2,679 |
| New locations opened | - | 75 | 75 |
| Locations acquired | 22 | 40 | 62 |
| Closure of consumer loan stores [2] | (13) | - | (13) |
| Consolidation of existing pawn locations [1] | (19) | (36) | (55) |
| Total locations, end of period | 1,046 | 1,702 | 2,748 |

[1]Store consolidations were primarily acquired locations over the past four years which have been combined with overlapping stores and for which the Company expects to maintain a significant portion of the acquired customer base in the consolidated location.
[2]Effective June 30, 2020, the Company ceased offering unsecured consumer lending and credit services products, which include all payday and installment loans, in the U.S.

18

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES**
**(UNAUDITED)**

The Company uses certain financial calculations such as adjusted net income, adjusted diluted earnings per share, EBITDA, adjusted EBITDA, free cash flow, adjusted free cash flow and constant currency results as factors in the measurement and evaluation of the Company's operating performance and period-over-period growth. The Company derives these financial calculations on the basis of methodologies other than generally accepted accounting principles ("GAAP"), primarily by excluding from a comparable GAAP measure certain items the Company does not consider to be representative of its actual operating performance. These financial calculations are "non-GAAP financial measures" as defined under the SEC rules. The Company uses these non-GAAP financial measures in operating its business because management believes they are less susceptible to variances in actual operating performance that can result from the excluded items, other infrequent charges and currency fluctuations. The Company presents these financial measures to investors because management believes they are useful to investors in evaluating the primary factors that drive the Company's core operating performance and provide greater transparency into the Company's results of operations. However, items that are excluded and other adjustments and assumptions that are made in calculating these non-GAAP financial measures are significant components in understanding and assessing the Company's financial performance. These non-GAAP financial measures should be evaluated in conjunction with, and are not a substitute for, the Company's GAAP financial measures. Further, because these non-GAAP financial measures are not determined in accordance with GAAP and are thus susceptible to varying calculations, the non-GAAP financial measures, as presented, may not be comparable to other similarly titled measures of other companies.

While acquisitions are an important part of the Company's overall strategy, the Company has adjusted the applicable financial calculations to exclude merger and acquisition expenses to allow more accurate comparisons of the financial results to prior periods. In addition, the Company does not consider these merger and acquisition expenses to be related to the organic operations of the acquired businesses or its continuing operations and such expenses are generally not relevant to assessing or estimating the long-term performance of the acquired businesses. Merger and acquisition expenses include incremental costs directly associated with merger and acquisition activities, including professional fees, legal expenses, severance, retention and other employee-related costs, contract breakage costs and costs related to the consolidation of technology systems and corporate facilities, among others.

The Company has certain leases in Mexico which are denominated in U.S. dollars. The lease liability of these U.S. dollar denominated leases, which is considered a monetary liability, is remeasured into Mexican pesos using current period exchange rates resulting in the recognition of foreign currency exchange gains or losses. The Company has adjusted the applicable financial measures to exclude these remeasurement gains or losses because they are non-cash, non-operating items that could create volatility in the Company's consolidated results of operations due to the magnitude of the end of period lease liability being remeasured and to improve comparability of current periods presented with prior periods due to the adoption of ASC 842 on January 1, 2019.

In conjunction with the Cash America merger in 2016, the Company recorded certain lease intangibles related to above or below market lease liabilities of Cash America which are included in the operating lease right of use asset on the consolidated balance sheets. As the Company continues to opportunistically purchase real estate from landlords at certain Cash America stores, the associated lease intangible, if any, is written-off and gain or loss is recognized. The Company has adjusted the applicable financial measures to exclude these gains or losses given the variability in size and timing of these transactions and because they are non-cash, non-operating gains or losses. The Company believes this improves comparability of operating results for current periods presented with prior periods.

19

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Adjusted Net Income and Adjusted Diluted Earnings Per Share**

Management believes the presentation of adjusted net income and adjusted diluted earnings per share provides investors with greater transparency and provides a more complete understanding of the Company's financial performance and prospects for the future by excluding items that management believes are non-operating in nature and not representative of the Company's core operating performance of its continuing operations. In addition, management believes the adjustments shown below are useful to investors in order to allow them to compare the Company's financial results for the current periods presented with the prior periods presented.

The following table provides a reconciliation between net income and diluted earnings per share calculated in accordance with GAAP to adjusted net income and adjusted diluted earnings per share, which are shown net of tax (in thousands, except per share amounts):

| | Three Months Ended December 31, | | | | Twelve Months Ended December 31, | | | |
|---|---|---|---|---|---|---|---|---|
| | **2020** | | 2019 | | **2020** | | 2019 | |
| | In Thousands | Per Share | In Thousands | Per Share | In Thousands | Per Share | In Thousands | Per Share |
| Net income and diluted earnings per share, as reported | **$ 32,726** | **$ 0.79** | $ 54,154 | $ 1.27 | **$ 106,579** | **$ 2.56** | $ 164,618 | $ 3.81 |
| Adjustments, net of tax: | | | | | | | | |
| Merger and acquisition expenses | **839** | **0.02** | 179 | - | **991** | **0.02** | 1,276 | 0.03 |
| Non-cash foreign currency (gain) loss related to lease liability | **(1,579)** | **(0.04)** | (619) | (0.01) | **874** | **0.02** | (653) | (0.01) |
| Loss on extinguishment of debt | **-** | **-** | - | - | **9,037** | **0.22** | - | - |
| Non-cash write-off of certain Cash America merger related lease intangibles | **1,853** | **0.05** | - | - | **5,432** | **0.13** | - | - |
| Non-cash impairment of certain other assets [1] | **-** | **-** | - | - | **1,463** | **0.04** | - | - |
| Accrual of pre-merger Cash America income tax liability | **693** | **0.02** | - | - | **693** | **0.02** | - | - |
| Consumer lending wind-down costs and asset impairments | **-** | **-** | 122 | - | **84** | **-** | 2,659 | 0.06 |
| Adjusted net income and diluted earnings per share | **$ 34,532** | **$ 0.84** | $ 53,836 | $ 1.26 | **$ 125,153** | **$ 3.01** | $ 167,900 | $ 3.89 |

[1]Impairment related to a non-operating asset in which the Company determined that an other than temporary impairment existed as of March 31, 2020.

20

App. 630

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

The following tables provide a reconciliation of the gross amounts, the impact of income taxes and the net amounts for the adjustments included in the table above (in thousands):

| | Three Months Ended December 31, | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | **2020** | | | 2019 | | |
| | Pre-tax | Tax | After-tax | Pre-tax | Tax | After-tax |
| Merger and acquisition expenses | $ **1,107** | $ **268** | $ **839** | $ 256 | $ 77 | $ 179 |
| Non-cash foreign currency gain related to lease liability | **(2,256)** | **(677)** | **(1,579)** | (884) | (265) | (619) |
| Non-cash write-off of certain Cash America merger related lease intangibles | **2,406** | **553** | **1,853** | - | - | - |
| Accrual of pre-merger Cash America income tax liability | **-** | **(693)** | **693** | - | - | - |
| Consumer lending wind-down costs and asset impairments | **-** | **-** | **-** | 159 | 37 | 122 |
| Total adjustments | $ **1,257** | $ **(549)** | $ **1,806** | $ (469) | $ (151) | $ (318) |

| | Twelve Months Ended December 31, | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | **2020** | | | 2019 | | |
| | Pre-tax | Tax | After-tax | Pre-tax | Tax | After-tax |
| Merger and acquisition expenses | $ **1,316** | $ **325** | $ **991** | $ 1,766 | $ 490 | $ 1,276 |
| Non-cash foreign currency loss (gain) related to lease liability | **1,249** | **375** | **874** | (933) | (280) | (653) |
| Loss on extinguishment of debt | **11,737** | **2,700** | **9,037** | - | - | - |
| Non-cash write-off of certain Cash America merger related lease intangibles | **7,055** | **1,623** | **5,432** | - | - | - |
| Non-cash impairment of certain other assets | **1,900** | **437** | **1,463** | - | - | - |
| Accrual of pre-merger Cash America income tax liability | **-** | **(693)** | **693** | - | - | - |
| Consumer lending wind-down costs and asset impairments | **109** | **25** | **84** | 3,454 | 795 | 2,659 |
| Total adjustments | $ **23,366** | $ **4,792** | $ **18,574** | $ 4,287 | $ 1,005 | $ 3,282 |

21

**App. 631**

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Earnings Before Interest, Taxes, Depreciation and Amortization (EBITDA) and Adjusted EBITDA**

The Company defines EBITDA as net income before income taxes, depreciation and amortization, interest expense and interest income and adjusted EBITDA as EBITDA adjusted for certain items as listed below that management considers to be non-operating in nature and not representative of its actual operating performance. The Company believes EBITDA and adjusted EBITDA are commonly used by investors to assess a company's financial performance, and adjusted EBITDA is used in the calculation of the net debt ratio as defined in the Company's senior unsecured notes covenants. The following table provides a reconciliation of net income to EBITDA and adjusted EBITDA (dollars in thousands):

| | Three Months Ended December 31, | | Twelve Months Ended December 31, | |
| --- | --- | --- | --- | --- |
| | **2020** | 2019 | **2020** | 2019 |
| Net income | $ **32,726** | $ 54,154 | $ **106,579** | $ 164,618 |
| Income taxes | **10,381** | 17,364 | **37,120** | 59,993 |
| Depreciation and amortization | **10,681** | 10,846 | **42,105** | 41,904 |
| Interest expense | **7,391** | 8,195 | **29,344** | 34,035 |
| Interest income | **(331)** | (267) | **(1,540)** | (1,055) |
| EBITDA | **60,848** | 90,292 | **213,608** | 299,495 |
| Adjustments: | | | | |
| Merger and acquisition expenses | **1,107** | 256 | **1,316** | 1,766 |
| Non-cash foreign currency (gain) loss related to lease liability | **(2,256)** | (884) | **1,249** | (933) |
| Loss on extinguishment of debt | **-** | - | **11,737** | - |
| Non-cash write-off of certain Cash America merger related lease intangibles | **2,406** | - | **7,055** | - |
| Non-cash impairment of certain other assets | **-** | - | **1,900** | - |
| Consumer lending wind-down costs and asset impairments | **-** | 159 | **109** | 3,454 |
| Adjusted EBITDA | $ **62,105** | $ 89,823 | $ **236,974** | $ 303,782 |
| | | | | |
| Net debt ratio calculation: | | | | |
| Total debt (outstanding principal) | | | $ **623,000** | $ 635,000 |
| Less: cash and cash equivalents | | | **(65,850)** | (46,527) |
| Net debt | | | $ **557,150** | $ 588,473 |
| Adjusted EBITDA | | | $ **236,974** | $ 303,782 |
| Net debt ratio (net debt divided by adjusted EBITDA) | | | **2.4:1** | 1.9:1 |

22

App. 632

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Free Cash Flow and Adjusted Free Cash Flow**

For purposes of its internal liquidity assessments, the Company considers free cash flow and adjusted free cash flow. The Company defines free cash flow as cash flow from operating activities less purchases of furniture, fixtures, equipment and improvements and net fundings/repayments of pawn and consumer loans, which are considered to be operating in nature by the Company but are included in cash flow from investing activities. Adjusted free cash flow is defined as free cash flow adjusted for merger and acquisition expenses paid that management considers to be non-operating in nature.

Free cash flow and adjusted free cash flow are commonly used by investors as an additional measure of cash generated by business operations that may be used to repay scheduled debt maturities and debt service or, following payment of such debt obligations and other non-discretionary items, may be available to invest in future growth through new business development activities or acquisitions, repurchase stock, pay cash dividends or repay debt obligations prior to their maturities. These metrics can also be used to evaluate the Company's ability to generate cash flow from business operations and the impact that this cash flow has on the Company's liquidity. However, free cash flow and adjusted free cash flow have limitations as analytical tools and should not be considered in isolation or as a substitute for cash flow from operating activities or other income statement data prepared in accordance with GAAP. The following table reconciles cash flow from operating activities to free cash flow and adjusted free cash flow (in thousands):

| | Twelve Months Ended December 31, | |
| --- | --- | --- |
| | **2020** | 2019 |
| Cash flow from operating activities | $ **222,264** | $ 231,596 |
| Cash flow from investing activities: | | |
| Loan receivables, net [1] | **107,008** | 34,406 |
| Purchases of furniture, fixtures, equipment and improvements | **(37,543)** | (44,311) |
| Free cash flow | **291,729** | 221,691 |
| Merger and acquisition expenses paid, net of tax benefit | **991** | 1,276 |
| Adjusted free cash flow | $ **292,720** | $ 222,967 |

[1]Includes the funding of new loans net of cash repayments and recovery of principal through the sale of inventories acquired from forfeiture of pawn collateral.

23

App. 633

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Constant Currency Results**

The Company's reporting currency is the U.S. dollar. However, certain performance metrics discussed in this release are presented on a "constant currency" basis, which is considered a non-GAAP financial measure. The Company's management uses constant currency results to evaluate operating results of business operations in Latin America, which are primarily transacted in local currencies.

The Company believes constant currency results provide valuable supplemental information regarding the underlying performance of its business operations in Latin America, consistent with how the Company's management evaluates such performance and operating results. Constant currency results reported herein are calculated by translating certain balance sheet and income statement items denominated in local currencies using the exchange rate from the prior-year comparable period, as opposed to the current comparable period, in order to exclude the effects of foreign currency rate fluctuations for purposes of evaluating period-over-period comparisons. Business operations in Mexico, Guatemala and Colombia are transacted in Mexican pesos, Guatemalan quetzales and Colombian pesos, respectively. The Company also has operations in El Salvador where the reporting and functional currency is the U.S. dollar. See the Latin America operations segment tables elsewhere in this release for additional reconciliation of certain constant currency amounts to as reported GAAP amounts.

For further information, please contact:
Gar Jackson
Global IR Group
Phone: (817) 886-6998
Email: gar@globalirgroup.com

Doug Orr, Executive Vice President and Chief Financial Officer
Phone: (817) 258-2650
Email: investorrelations@firstcash.com
Website: investors.firstcash.com

24

App. 634

# Tab 32

Table of Contents

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**WASHINGTON, D.C. 20549**

# FORM 10-K

☒  **ANNUAL REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**For the Fiscal Year Ended December 31, 2020**

**OR**

☐  **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**For the transition period from _____ to _____**

**Commission file number 001-10960**

**FirstCash**

**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| | |
|---|---|
| **Delaware** | **75-2237318** |
| (State or other jurisdiction of incorporation or organization) | (I.R.S. Employer Identification No.) |

**1600 West 7th Street, Fort Worth, Texas 76102**
(Address of principal executive offices) (Zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**Securities registered pursuant to Section 12(b) of the Act:**

| **Title of Each Class** | **Trading Symbol(s)** | **Name of Each Exchange on Which Registered** |
|---|---|---|
| Common Stock, par value $.01 per share | FCFS | The Nasdaq Stock Market |

**Securities registered pursuant to Section 12(g) of the Act: None**

Indicate by check mark if the registrant is a well-known seasoned issuer, as defined in Rule 405 of the Securities Act.

☒ Yes ☐ No

Indicate by check mark if the registrant is not required to file reports pursuant to Section 13 or Section 15(d) of the Act.

☐ Yes ☒ No

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days. ☒ Yes ☐ No

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of Regulation S-T (§232.405) during the preceding 12 months (or for such shorter period that the registrant was required to submit and post such files). ☒ Yes ☐ No

**App. 636**

Table of Contents

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer or a smaller reporting company or an emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company" and "emerging growth company" in Rule 12b-2 of the Exchange Act.

|  |  |  |  |
|---|---|---|---|
| ☒ | Large accelerated filer | ☐ | Accelerated filer |
| ☐ | Non-accelerated filer | ☐ | Smaller reporting company |
|  |  | ☐ | Emerging growth company |

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

Indicate by check mark whether the registrant has filed a report on and attestation to its management's assessment of the effectiveness of its internal control over financial reporting under Section 401(b) of the Sarbanes-Oxley Act (15 U.S.C. 7262(b)) by the registered public accounting firm that prepared or issued its audit report. ☒

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Act). ☐ Yes ☒ No

As of June 30, 2020, the aggregate market value of the registrant's common stock held by non-affiliates of the registrant was approximately $2,420,000,000 based on the closing price as reported on the Nasdaq Stock Market.
As of January 27, 2021, there were 41,038,154 shares of common stock outstanding.

**DOCUMENTS INCORPORATED BY REFERENCE**

Portions of the registrant's definitive Proxy Statement relating to its 2021 Annual Meeting of Stockholders to be held on or about June 3, 2021, is incorporated by reference in Part III, Items 10, 11, 12, 13 and 14 of this Annual Report on Form 10-K.

Table of Contents

**FIRSTCASH, INC.**
**FORM 10-K**
For the Year Ended December 31, 2020

**TABLE OF CONTENTS**

**PART I**

| | | |
|---|---|---|
| Item 1. | Business | 1 |
| Item 1A. | Risk Factors | 17 |
| Item 1B. | Unresolved Staff Comments | 30 |
| Item 2. | Properties | 30 |
| Item 3. | Legal Proceedings | 30 |
| Item 4. | Mine Safety Disclosures | 30 |

**PART II**

| | | |
|---|---|---|
| Item 5. | Market for Registrant's Common Equity, Related Stockholder Matters and Issuer Purchases of Equity Securities | 31 |
| Item 6. | Selected Financial Data | 33 |
| Item 7. | Management's Discussion and Analysis of Financial Condition and Results of Operations | 34 |
| Item 7A. | Quantitative and Qualitative Disclosures About Market Risk | 55 |
| Item 8. | Financial Statements and Supplementary Data | 56 |
| Item 9. | Changes in and Disagreements with Accountants on Accounting and Financial Disclosure | 56 |
| Item 9A. | Controls and Procedures | 57 |
| Item 9B. | Other Information | 59 |

**PART III**

| | | |
|---|---|---|
| Item 10. | Directors, Executive Officers and Corporate Governance | 59 |
| Item 11. | Executive Compensation | 59 |
| Item 12. | Security Ownership of Certain Beneficial Owners and Management and Related Stockholder Matters | 59 |
| Item 13. | Certain Relationships and Related Transactions, and Director Independence | 59 |
| Item 14. | Principal Accountant Fees and Services | 59 |

**PART IV**

| | | |
|---|---|---|
| Item 15. | Exhibits and Financial Statement Schedules | 60 |
| Item 16. | Form 10-K Summary | 62 |

| | | |
|---|---|---|
| **SIGNATURES** | | 63 |

App. 638

Table of Contents

**CAUTIONARY STATEMENT REGARDING RISKS AND UNCERTAINTIES THAT MAY AFFECT FUTURE RESULTS**

**Forward-Looking Information**

This annual report contains forward-looking statements about the business, financial condition and prospects of FirstCash, Inc. and its wholly owned subsidiaries (together, the "Company"). Forward-looking statements, as that term is defined in the Private Securities Litigation Reform Act of 1995, can be identified by the use of forward-looking terminology such as "believes," "projects," "expects," "may," "estimates," "should," "plans," "targets," "intends," "could," "would," "anticipates," "potential," "confident," "optimistic" or the negative thereof, or other variations thereon, or comparable terminology, or by discussions of strategy, objectives, estimates, guidance, expectations and future plans. Forward-looking statements can also be identified by the fact these statements do not relate strictly to historical or current matters. Rather, forward-looking statements relate to anticipated or expected events, activities, trends or results. Because forward-looking statements relate to matters that have not yet occurred, these statements are inherently subject to risks and uncertainties.

While the Company believes the expectations reflected in forward-looking statements are reasonable, there can be no assurances such expectations will prove to be accurate. Security holders are cautioned that such forward-looking statements involve risks and uncertainties. Certain factors may cause results to differ materially from those anticipated by the forward-looking statements made in this annual report. Such factors may include, without limitation, the risks, uncertainties and regulatory developments (1) related to the COVID-19 pandemic, which include risks and uncertainties related to the current unknown duration and severity of the COVID-19 pandemic, including any variants of the COVID-19 virus, the timing, availability and efficacy of the COVID-19 vaccines in the jurisdictions in which the Company operates, the impact of governmental responses that have been, and may in the future be, imposed in response to the pandemic, including stimulus programs which could adversely impact lending demand and regulations which could adversely affect the Company's ability to continue to fully operate, potential changes in consumer behavior and shopping patterns which could impact demand for both the Company's pawn loan and retail products, the deterioration in the economic conditions in the United States and Latin America which potentially could have an impact on discretionary consumer spending, and currency fluctuations, primarily involving the Mexican peso and (2) those discussed and described in this annual report, including the risks described in Part I, Item IA, "Risk Factors" hereof, and other reports filed with the SEC. Many of these risks and uncertainties are beyond the ability of the Company to control, nor can the Company predict, in many cases, all of the risks and uncertainties that could cause its actual results to differ materially from those indicated by the forward-looking statements. The forward-looking statements contained in this annual report speak only as of the date of this annual report, and the Company expressly disclaims any obligation or undertaking to report any updates or revisions to any such statement to reflect any change in the Company's expectations or any change in events, conditions or circumstances on which any such statement is based, except as required by law.

Table of Contents

*New Store Openings*

The Company plans to continue opening new pawn stores, primarily in Latin America. The Company typically opens new stores in under-served markets and neighborhoods, especially where customer demographics are favorable and competition is limited or restricted. After a suitable location has been identified and a lease and the appropriate licenses are obtained, a new store can typically be open for business within six to 12 weeks. The investment required to open a new location includes store operating cash, inventory, funds for pawn loans, leasehold improvements, store fixtures, security systems, computer equipment and other start-up costs.

*Acquisitions*

Due to the fragmented nature of the pawn industry, the Company believes attractive acquisition opportunities will continue to arise from time to time in both Latin America and the U.S. Before making an acquisition, management assesses the demographic characteristics of the surrounding area, considers the number, proximity and size of competing stores, and researches federal, state and local regulatory standards. Specific pawn store acquisition criteria include an evaluation of the volume of merchandise sales and pawn transactions, outstanding customer pawn loan balances, historical pawn yields, merchandise sales margins, pawn loan redemption rates, the condition and quantity of inventory on hand, licensing restrictions or requirements and the location, condition and lease terms of the facility.

*Enhance Productivity of Existing and Newly Opened Stores*

The primary factors affecting the profitability of the Company's existing store base are the volume and gross profit of merchandise sales, the volume of and yield on pawn loans and store operating expenses. To encourage customer traffic, which management believes is a key determinant of a store's success, the Company has taken several steps to distinguish its stores and to make customers feel more comfortable and secure. In addition to a clean and secure physical store facility, the stores' exteriors typically display attractive and distinctive signage similar to that used by contemporary specialty retailers.

The Company has employee-training programs that promote customer service, productivity and professionalism. The Company utilizes a proprietary computer information system that provides fully-integrated functionality to support point-of-sale retail operations, real-time merchandise valuations, loan-to-value calculations, inventory management, customer relationship management, loan management, cash management, compliance and control systems and employee compensation. Each store is connected on a real-time basis to a secure data center that houses the centralized databases and operating systems. The information system provides management with the ability to continuously monitor store transactions, assets, loans and operating results.

The Company maintains a well-trained audit and loss prevention staff which conducts regular store visits to verify assets, loans and collateral and test compliance with regulatory, financial and operational controls. Management believes the current operating and financial controls and systems are adequate for the Company's existing store base and can accommodate reasonably foreseeable growth in the near term.

*Response to COVID-19*

COVID-19 significantly impacted the Company's business in 2020 and it expects that it will continue to impact its business throughout 2021. Throughout the COVID-19 pandemic, the Company's management team and board were focused on managing the Company through the pandemic while prioritizing the health and safety of its employees and customers. The operation of the Company's stores is critically dependent on the ability of customers and employees to safely conduct transactions at each location. Accordingly, the Company developed and implemented new procedures and protocols to minimize the risk to the health and safety of its employees while allowing the Company to continue to operate its pawnshops and serve its customers. The Company implemented social distancing and mask-wearing protocols in its stores and corporate offices, provided additional cleaning supplies to facilitate the sanitation of high traffic areas, installed plexiglass dividers at store point-of-sale counters and prohibited all domestic and international non-essential travel for all employees, among other things. The Company has consistently been able to meet its customers' demands for its products, while at the same time making the necessary investments to ensure that the Company prioritizes the health, safety and welfare of its employees. While some of the Company's pawn stores experienced temporary closures, the Company's pawn stores were generally able to remain open throughout the pandemic as essential businesses.

For a more detailed discussion of the impact of COVID-19 on the Company's results of operations please see "Item 7. Management's Discussion and Analysis of Financial Condition and Results of Operations-Results of Operations."

3

Table of Contents

**Services Offered by the Company**

*Pawn Merchandise Sales*

The Company's pawn merchandise sales are primarily retail sales to the general public from its pawn store locations. The items sold generally consist of pre-owned consumer products such as jewelry, electronics, tools, appliances, sporting goods and musical instruments. The Company also melts certain quantities of non-retailable scrap jewelry and sells the gold, silver and diamonds in the commodity markets. Merchandise sales accounted for approximately 72% of the Company's revenue during 2020.

Merchandise inventory is acquired primarily through forfeited pawn loan collateral and, to a lesser extent, through purchases of used goods directly from the general public. The Company also acquires limited quantities of new or refurbished general merchandise inventories directly from wholesalers and manufacturers. Merchandise acquired by the Company through forfeited pawn loan collateral is carried in inventory at the amount of the related pawn loan, exclusive of any accrued service fees, and purchased inventory is carried at cost.

The Company does not provide direct financing to customers for the purchase of its merchandise, but does allow customers to purchase merchandise on an interest-free "layaway" plan. Should the customer fail to make a required payment pursuant to a layaway plan, the item is returned to inventory and all or a portion of previous payments are typically forfeited to the Company. Deposits and interim payments from customers on layaway sales are recorded as deferred revenue and subsequently recorded as retail merchandise sales revenue when the merchandise is delivered to the customer upon receipt of final payment or when previous payments are forfeited to the Company.

Retail sales are seasonally highest in the fourth quarter, associated with holiday shopping and, to a lesser extent, in the first quarter associated with tax refunds in the U.S.

*Pawn Lending Activities*

The Company's stores make pawn loans, which are typically small, secured loans, to its customers in order to help them meet instant or short-term cash needs. All pawn loans are collateralized by personal property such as jewelry, electronics, tools, appliances, sporting goods and musical instruments. The pledged collateral provides the only security to the Company for the repayment of the loan. The Company does not investigate the creditworthiness of the borrower, primarily relying instead on the marketability and sales value of pledged goods as a basis for its credit decision. Pawn loans are non-recourse loans and a customer does not have a legal obligation to repay a pawn loan. There is no collections process and the decision to not repay the loan will not affect the customer's credit score with any credit reporting agency.

At the time a pawn loan transaction is entered into, an agreement or pawn contract, commonly referred to as a "pawn ticket," is presented to the borrower for signature that includes, among other items, the borrower's name and identification information, a description of the pledged goods, amount financed, pawn service fee, maturity date, total amount that must be paid to redeem the pledged goods on the maturity date and the annual percentage rate.

The term of a pawn loan is typically 30 days plus an additional grace period of 14 to 90 days, depending on geographic markets and local or state regulations. Pawn loans may be either paid in full with accrued pawn loan fees and service charges or, where permitted by law, may be renewed or extended by the customer's payment of accrued pawn loan fees and service charges. If a pawn loan is not repaid before the expiration of the grace period, the pawn collateral is forfeited to the Company and transferred to inventory at a value equal to the principal amount of the loan, exclusive of accrued service fees. Pledged property is held in a secured, non-public warehouse area of the pawn store for the term of the loan and the grace period, unless the loan is repaid earlier. The Company does not record pawn loan losses or charge-offs because the amount advanced becomes the carrying cost of the forfeited collateral that is to be recovered through the merchandise sales function described above.

The pawn loan fees are typically calculated as a percentage of the pawn loan amount based on the size, duration and type of collateral of the pawn loan and generally range from 4% to 25% per month, as permitted by applicable law. As required by applicable law, the amounts of these charges are disclosed to the customer on the pawn ticket. Pawn loan fees accounted for approximately 28% of the Company's revenue during 2020.

4

Table of Contents

*Pawn Store Operations*

The Company's typical large format pawn store is a freestanding building or part of a retail shopping center with dedicated available parking. The Company also operates smaller stores in Mexico, mostly in dense urban markets, which may not have dedicated parking. Management has established a standard store design intended to attract customers and distinguish the Company's stores from the competition. The design consists of a well-illuminated exterior with distinctive signage and a layout similar to other contemporary specialty retailers. The Company's stores are typically open six or seven days a week from 9:00 a.m. to between 6:00 p.m. and 9:00 p.m.

The Company attempts to attract customers primarily through the pawn stores' visibility, signage and neighborhood presence. The Company uses seasonal promotions, special discounts for regular customers, prominent display of impulse purchase items such as jewelry, electronics, and tools, tent and sidewalk sales and a layaway purchasing plan to attract retail shoppers. The Company attempts to attract and retain pawn customers by lending a competitive loan amount as a percentage of the estimated sales value of items presented for pledge and by providing quick loan processing, funding, renewal and redemption services in an appealing, customer-friendly atmosphere.

Generally, each pawnshop employs a manager, one or two assistant managers, and between two and eight sales personnel, depending upon the size, sales volume and location of the store. The store manager is responsible for customer relations, reviewing pawn transactions and related collateral, inventory management, supervising personnel and assuring the store is managed in accordance with Company guidelines and established policies and procedures which emphasize safeguarding of pledged and Company assets, strict cost containment and financial controls. All material store expenses are paid from corporate administrative offices in order to enhance financial accountability. The Company believes careful monitoring of customer transaction metrics and operational expenses enables it to maintain financial stability and profitability.

Each store manager reports to a district manager, who typically oversees four to seven store managers. District managers report to a regional manager who, in turn, typically reports to a regional operations director. Regional operations directors report to a regional vice president of operations. There is a senior vice president of operations and five regional vice presidents of operations.

The Company believes the profitability of its pawnshops is dependent, among other factors, upon its employees' skills and ability to engage with customers and provide prompt and courteous service. The Company's proprietary computer system tracks certain key transactional performance measures, including pawn loan yields and merchandise sales margins, and permits a store manager or clerk to instantly recall the cost of an item in inventory and the date it was purchased, including the prior transaction history of a particular customer. It also facilitates the timely valuation of goods by showing values assigned to similar goods. The Company has networked its stores to allow employees to more accurately determine the retail value of merchandise and to permit the Company's headquarters to more efficiently monitor, in real time, each store's operations, including merchandise sales, service charge revenue, pawn loans written and redeemed and changes in inventory.

The Company trains its employees through direct instruction and on-the-job pawn and sales experience. New employees are introduced to the business through an orientation and training program that includes on-the-job training in lending practices, layaways, merchandise valuation, regulatory compliance and general administration of store operations. Certain experienced employees receive training and an introduction to the fundamentals of management to acquire the skills necessary to advance into management positions within the organization. Management training typically involves exposure to overall financial acumen, including revenue and margin generation, cost efficiency, regulatory compliance, recruitment, human resources management and asset and security control. The Company maintains a non-qualified, performance-based profit sharing compensation plan for all store employees based on sales, gross profit and other performance criteria.

7

App. 642

Table of Contents

Pawn loans differ from most other forms of small dollar lending because the Company does not engage in any post-default collection efforts on delinquent loans, does not take legal actions against its customers for defaulted loans, does not ban its customers for nonpayment, nor does it issue any negative credit information to external credit agencies but rather, relies only on the resale of the pawn collateral for recovery.

The Company promotes a strong corporate culture which emphasizes ethics, accountability and treating customers fairly. This culture is supported by a governance framework with board level oversight of the Company's compliance and internal audit functions and includes the following:

•The Company's lending operations are licensed and supervised in every jurisdiction in which the Company operates and it is subject to regular regulatory exams in almost all of these jurisdictions.
•A formal compliance management system is maintained by the Company in all markets in which it operates.
•A "single point of contact" issue resolution function is available to all customers.
•Strict data privacy and protection policies are maintained for personal information of customers and employees.

*Focus on Social and Corporate Responsibility*

The Company has significant operations in Mexico, where the majority of its employees and customers reside. Accordingly, the Company has focused significant time and resources on corporate and social responsibility initiatives in supporting disadvantaged people who live and work in this market.

The Company is certified as an Empresa Socialmente Responsable ("ESR"), or a socially responsible company, in Mexico under the XII Latin American Meeting of Corporate Social Responsibility Framework. This ESR certification is granted to companies that meet a series of criteria that generally cover the economic, social and environmental sustainability of its operations, which include corporate ethics, good governance, the quality of life of the Company's employees and a proven commitment to the betterment of the community where it operates, including the care and preservation of the environment.

The Company has also established relationships and supports multiple foundations and programs in Mexico, including an exclusive partnership with the JUCONI Foundation, which works with families and children to prevent and help heal the trauma associated with domestic violence in families or children who are living in extreme poverty or are homeless. Additionally, the Company supports or partners with several other foundations and projects, which provide educational scholarships, intern programs, reading initiatives and recycling programs for disadvantaged citizens.

*Human Capital Resources*

In managing its human capital resources, the Company aims to attract a qualified and diverse workforce through an inclusive and accessible recruiting process that utilizes online recruiting platforms, campus outreach, internships and job fairs. The Company's workforce is composed primarily of employees who work on an hourly basis, which have historically had high turnover rates. These high turnover rates can lead to increased training, retention and other costs and impair the overall customer service and efficiencies at the Company's stores. In order to increase retention among its hourly employees, the Company is focused on providing competitive and attractive wages and benefits, which includes a store-level profit-sharing program and extensive training and advancement opportunities as well as fostering a diverse, safe, healthy and secure workplace.

The Company complies with all applicable state, local and international laws governing nondiscrimination in employment in every location in which the Company operates. All applicants and employees are treated with the same high level of respect regardless of their gender, ethnicity, religion, national origin, age, marital status, political affiliation, sexual orientation, gender identity, disability or protected veteran status.

Employee Profile and Diversity

As of December 31, 2020, the Company had approximately 17,000 employees across five countries (the U.S., Mexico, Guatemala, Colombia and El Salvador). The Company employed approximately 6,500 employees in the U.S. as of December 31, 2020, including approximately 500 persons employed in executive, supervisory, administrative and accounting functions. None of the Company's U.S. employees are covered by collective bargaining agreements. The Company employed approximately 10,500 employees in Latin America as of December 31, 2020, including approximately 900 persons employed in executive, supervisory, administrative and accounting functions. The Company's Mexico employees are covered by labor agreements as required under Mexico's Federal Labor Law. None of the Company's other Latin American employees are covered by collective bargaining agreements.

9

Table of Contents

In both its U.S. and Latin American retail pawn operations, the Company's competitors include numerous retail and wholesale merchants, including jewelry stores, rent-to-own operators, discount retail stores, "second-hand" stores, consumer electronics stores, other specialty retailers, online retailers, online auction sites, online classified advertising sites and other pawnshops. Competitive factors in the Company's retail operations include the ability to provide the customer with a variety of merchandise items at attractive prices. Many of the retail competitors have significantly greater size, financial resources and human capital than the Company.

**Intellectual Property**

The Company relies on a combination of trademarks, trade dress, trade secrets, proprietary software, website domain names and other rights, including confidentiality procedures and contractual provisions, to protect its proprietary technology, processes and other intellectual property.

The Company's competitors may develop products that are similar to its technology, such as the Company's proprietary point-of-sale and loan management software. The Company enters into agreements with its employees, consultants and partners, and through these and other confidentiality or non-compete agreements, the Company attempts to control access to and distribution of its software, documentation and other proprietary technology and information. Despite the Company's efforts to protect its proprietary rights, third parties may, in an authorized or unauthorized manner, attempt to use, copy or otherwise obtain and market or distribute its intellectual property rights or technology or otherwise develop a product with the same functionality as its solution. Policing all unauthorized use of the Company's intellectual property rights is nearly impossible. The Company cannot be certain that the steps it has taken or will take in the future will prevent misappropriations of its technology or intellectual property rights.

**Governmental Regulation**

*General*

Effective June 30, 2020, the Company ceased offering domestic payday and installment loans and no longer has any unsecured consumer lending or credit services operations in the U.S. or Latin America. The Company remains subject to significant regulation of its pawn and general business operations in all of the jurisdictions in which it operates. These regulations are implemented through various laws, ordinances and regulatory pronouncements from federal, state and municipal governmental entities in the U.S. and Latin America. These regulatory bodies often have broad discretionary authority over the establishment, interpretation and enforcement of such regulations. These regulations are subject to change, sometimes significantly, as a result of political, economic or social trends, events and media perception.

The Company is subject to specific laws, regulations and ordinances primarily concerning its pawn lending operations. Many statutes and regulations prescribe, among other things, the general terms of the Company's pawn loan agreements, including maximum service fees and/or interest rates that may be charged and collected and mandatory consumer disclosures. In many municipal, state and federal jurisdictions in both the U.S. and countries in Latin America, the Company must obtain and maintain regulatory store operating and employee licenses and comply with regular or frequent regulatory reporting and registration requirements, including reporting and recording of pawn loans and transactions, pawned collateral, used merchandise purchased from the general public, retail sales activities, firearm transactions, export, import and transfer of merchandise, and currency transactions, among other things.

The Company is subject to numerous other types of regulations including, but not limited to, regulations related to securities and exchange activities, including financial reporting and internal controls processes, data protection and privacy, tax compliance, health and safety, labor and employment practices, import/export activities, real estate transactions, credit card transactions, marketing, advertising and other general business activities.

There can be no assurance that the current domestic and international political climate will not change and negatively affect the Company's business, or that additional local, state or federal statutes, regulations or edicts will not be enacted or that existing laws and regulations will not be amended, decreed or interpreted at some future date that could prohibit or limit the ability of the Company to profitably operate any or all of its services. For example, such regulations could restrict the ability of the Company to offer pawn loans, significantly decrease or cap the interest rates or service fees for such lending activities, prohibit or more stringently regulate the acceptance of pawn collateral or buying used merchandise and the sale, exportation or importation of such pawn merchandise, any of which could have a material adverse effect on the Company's operations and financial condition. If legislative, regulatory or other arbitrary actions or interpretations are taken at a federal, state or local level in the U.S. or countries in Latin America which negatively affect the pawn industry where the Company has a concentrated or significant number of stores, those actions could have a material adverse effect on the Company's business operations. There

12

Table of Contents

can be no assurance that such regulatory action at any jurisdiction level will not be enacted, or that existing laws and regulations will not be amended, decreed or interpreted in such a way which could have a material adverse effect on the Company's operations and financial condition.

*U.S. Federal Regulations*

The U.S. government and its agencies have significant regulatory authority over consumer financial services activities. In recent years, additional legislation and regulations have been enacted or proposed which have increased or could continue to increase regulation of the consumer finance industry.

The Consumer Financial Protection Bureau (the "CFPB"), created by Title X of the Dodd Frank Wall Street Reform and Consumer Protection Act of 2010 (the "Dodd-Frank Act"), has broad regulatory, supervisory and enforcement powers over certain financial institutions. The CFPB's examination authority permits examiners to inspect the Company's books and records and ask questions about its business and its practices relating to unsecured, small dollar loans, like payday loans, which the Company offered before June 30, 2020. The CFPB also has the authority to pursue administrative proceedings or litigation for actual or perceived violations of federal consumer laws (including the CFPB's own rules). In these proceedings, the CFPB can seek civil investigative demands, consent orders, confidential memorandums of understandings, obtain cease and desist orders (which can include orders for redisclosure, restitution or rescission of contracts, as well as affirmative or injunctive relief) and monetary penalties. Also, where a company has been found to have violated consumer laws, the Dodd-Frank Act (in addition to similar state consumer laws) empowers state attorneys general and state regulators to bring administrative or civil actions seeking the same equitable relief available to the CFPB, in addition to state-led enforcement actions and consent orders. If the CFPB or one or more state officials believe that the Company violated any of the applicable laws or regulations, they could exercise their enforcement powers in ways that could have a material adverse effect on the Company or its business.

On October 5, 2017, the CFPB released its small-dollar loan rule (the "SDL Rule"), which was subsequently revised on July 7, 2020. Traditional possessory, non-recourse pawn loans were not covered under the CFPB's original 2017 regulation and remain excluded under the revised regulation. Accordingly, the Company believes that the SDL Rule does not directly impact the vast majority of its pawn products, which comprise more than 99% of its total revenues. The SDL Rule does, however, define consumer loan products, both short-term loans and installment loans offered by the Company before June 30, 2020, as loans covered under the rule. Given the Company's discontinuance of consumer loans and credit services on June 30, 2020, the Company does not believe the SDL Rule will have a material effect, if any, on the Company's operations and financial condition.

In July 2015, the U.S. Department of Defense published a finalized set of additional requirements and restrictions under the Military Lending Act ("MLA Rule"). The MLA Rule, which went into effect on October 3, 2016, amended requirements for its "safe harbor" (making covered member attestation insufficient on its own to comply with the "safe harbor" provision of the MLA Rule) and expanded the scope of the credit products covered by the MLA to include overdraft lines of credit, pawn loans, or vehicle and certain unsecured installment loan products to the extent any such products have a military annual percentage rate greater than 36%. While the Company does not believe that active members of the U.S. military or their dependents comprise a significant percentage of the historical pawn customer base in most locations, compliance with the MLA Rule, including its safe harbor provisions, is complex, increases compliance risks and related costs and limits the potential customer base of the Company.

The Company must comply with various disclosure requirements under the Federal Truth in Lending Act (and Regulation Z promulgated thereunder). These disclosures include, among other things, the total amount of the finance charges and annualized percentage rate of the charges associated with pawn transactions.

The Financial Crimes Enforcement Network ("FinCEN") exercises regulatory functions primarily under the Currency and Financial Transactions Reporting Act of 1970, as amended by Title III of the USA PATRIOT Act of 2001 and other legislation, which legislative framework is commonly referred to as the "Bank Secrecy Act" (the "BSA"). The BSA is a comprehensive U.S. federal anti-money laundering ("AML") and counter-terrorism financing statute. The BSA authorizes the Secretary of the Treasury to issue regulations requiring banks and other financial institutions to take a number of precautions against financial crimes, including the establishment of AML programs and the filing of certain reports. The Secretary of the Treasury has delegated to the Director of FinCEN the authority to implement, administer, and enforce compliance with the BSA and associated regulations, which among other things, regulates the reporting of transactions involving currency in an amount greater than $10,000. As of January 1, 2018, the Company ceased offering fee-based check cashing services and is no longer considered a money services business as defined under federal law. Generally, however, and depending on the service or product, financial institutions, including the Company, must report certain transactions involving currency in an amount greater than $10,000 during a specific period, or transactions deemed suspicious in nature. The Company's compliance with AML

13

Table of Contents

***The Company's lending and retail businesses are typically somewhat seasonal, which causes the Company's revenues and operating cash flows to fluctuate and may adversely affect the Company's ability to borrow on its unsecured credit facilities and service its debt obligations.***

The Company's U.S. pawn business typically experiences reduced demand in the first and second quarters as a result of its customers' receipt of federal tax refund checks typically in February of each year while demand typically increases during the third and fourth quarters. Also, retail sales are seasonally higher in the fourth quarter associated with holiday shopping and, to a lesser extent, in the first quarter associated with tax refunds in the U.S. Typically, the Company experiences seasonal growth of service fees in the third and fourth quarter of each year due to loan balance growth. Service fees generally decline in the first and second quarter of each year due to the typical repayment of pawn loans associated with statutory bonuses received by customers in the fourth quarter in Mexico and with tax refund proceeds typically received by customers in the first quarter in the U.S. This seasonality requires the Company to manage its cash flows over the course of the year. If a governmental authority were to pursue economic stimulus actions or issue additional tax refunds, tax credits or other statutory payments at other times during the year, such actions could have a material adverse effect on the Company's business, prospects, results of operations and financial condition during these periods. If the Company's revenues were to fall substantially below what it would normally expect during certain periods, the Company's annual financial results, its ability to borrow on it unsecured credit facilities, and its ability to service its debt obligations could be adversely affected.

***The failure or inability of third-parties who provide products, services or support to the Company to maintain their products, services or support could disrupt Company operations or result in a loss of revenue.***

The Company's pawn lending, retail and scrap jewelry operations and general store and corporate cash management are dependent upon the Company's ability to maintain retail banking services, treasury management services and borrowing relationships with commercial banks. Actions by federal regulators in the U.S. and other Latin American countries where the Company operates have caused many commercial banks, including certain banks used by the Company, to cease offering such services to the Company and other businesses in the Company's industry. The Company also relies significantly on outside vendors to provide services such as financial transaction processing (including retail credit card transactions, money transfer and foreign exchange transactions), utilities, store security, armored transport, precious metal smelting, data and voice networks and other information technology products and services. The failure or inability of any of these third-party financial institutions or vendors to provide such services could limit the Company's ability to grow its business and could increase the Company's costs of doing business, which could adversely affect the Company's operations if the Company is unable to timely replace them with comparable service providers at a comparable cost.

**Regulatory, Legislative and Legal Risks**

***The Company's products and services are subject to extensive regulation and supervision under various federal, state and local laws, ordinances and regulations in both the U.S. and Latin America. If changes in regulations affecting the Company's pawn business create increased restrictions, or have the effect of prohibiting pawn loans in the jurisdictions where the Company currently operates, such regulations could materially impair or reduce the Company's pawn business and limit its expansion into new markets.***

The Company's products and services are subject to extensive regulation and supervision under various federal, state and local laws, ordinances and regulations in both the U.S. and Latin America. The Company faces the risk that restrictions or limitations on pawn loans resulting from the enactment, change, or interpretation of laws and regulations in the U.S. or Latin America could have a negative effect on the Company's business activities. In addition, certain consumer advocacy groups, federal, state and local legislators and governmental agencies have also asserted that rules, laws and regulations should be tightened so as to severely limit, if not eliminate, the availability of pawn transactions and buy/sell agreements to consumers. It is difficult to assess the likelihood of the enactment of any unfavorable federal or state legislation or local ordinances, and there can be no assurance that additional legislative, administrative or regulatory initiatives will not be enacted that would severely restrict, prohibit, or eliminate the Company's ability to offer certain products and services.

In Latin America, restrictions and regulations affecting pawn transactions and buy/sell agreements, including licensing requirements for pawn stores and their employees, customer identification requirements, suspicious activity reporting, disclosure requirements and limits on interest rates, loan service fees, or other fees have been and continue to be proposed from time to time. Adoption of such federal, state or local regulation or legislation in the U.S. and Latin America could restrict, or even eliminate, the availability of pawn transactions and buy/sell agreements at some or all of the Company's locations, which would adversely affect the Company's operations and financial condition.

22

Table of Contents

The extent of the impact of any future legislative or regulatory changes will depend on the political climate, the nature of the legislative, administrative or regulatory change, the jurisdictions to which the new or modified laws would apply, and the amount of business the Company does in that jurisdiction. Moreover, similar actions by states or foreign countries in which the Company does not currently operate could limit its opportunities to pursue its growth strategies. A more detailed discussion of the regulatory environment and current developments and risks to the Company is provided in "Business-Governmental Regulation."

***The CFPB has regulatory, supervisory and enforcement powers over providers of consumer financial products and services in the U.S., and it could exercise its enforcement powers in ways that could have a material adverse effect on the Company's business and financial results.***

The CFPB has been exercising its supervisory review over certain non-bank providers of consumer financial products and services, including providers of unsecured consumer loans and certain title loans, which the Company offered before June 30, 2020. The CFPB's examination authority permits its examiners to inspect the books and records of providers of short-term, small dollar lenders and ask questions about their business practices. As a result of these examinations of non-bank providers of consumer credit, the Company could be subject to specific enforcement action, including monetary penalties, which could adversely affect the Company. Under certain circumstances, the CFPB may also be able to exercise regulatory or enforcement authority over providers of pawn services through its rule making authority.

In addition to having the authority to assess monetary penalties for violations of applicable federal consumer financial laws (including the CFPB's own rules), the CFPB can require remediation of practices, including through confidential memorandums of understanding and consent orders, pursue civil investigative demands, administrative proceedings or litigation and obtain cease and desist orders (which can include orders for restitution or rescission of contracts, as well as other kinds of affirmative or equitable relief). Also, where a company has violated Title X of the Dodd-Frank Act or CFPB regulations implemented under Title X of the Dodd-Frank Act, the Dodd-Frank Act empowers state attorneys general and state regulators to bring civil actions to remedy alleged violations of state law. If the CFPB or one or more state attorneys general or state regulators believe that the Company has violated any of the applicable laws or regulations or any consent orders or confidential memorandums of understanding against or with the Company, they could exercise their enforcement powers in ways that could have a material adverse effect on the Company's business and financial results.

See "Item 1. Business-Government Regulation" for a further discussion of the regulatory authority of the CFPB.

***Mexico's PROFECO has regulatory, supervisory and enforcement powers over pawn operators and pawn operations, and it could exercise its enforcement powers in ways that could have a material adverse effect on the Company's business and financial results.***

Federal law in Mexico provides for administrative regulation of the pawnshop industry by PROFECO, Mexico's primary federal consumer protection agency. PROFECO requires all pawn operators, like the Company, to register its pawn stores and to disclose the interest rate and fees charged on pawn transactions. PROFECO also establishes and regulates the form and non-financial terms of pawn contracts and defines certain operating standards and procedures for pawnshops and reporting requirements for pawnshops. PROFECO requires all pawn businesses and their owners to annually register with and be approved by PROFECO in order to legally operate. In addition, all operators must comply with additional customer notice and disclosure provisions, bonding and insurance requirements to insure against loss or insolvency, reporting of certain types of suspicious transactions and monthly reporting to state law enforcement officials of certain transactions (or series of transactions). There are significant fines and sanctions, including operating suspensions, for failure to register and/or comply with PROFECO's rules and regulations. PROFECO regularly modifies its processes and procedures regarding its annual registration requirements and pawn industry operations. The Company complies in all material respects with requirements as administered by PROFECO.

***The adoption of new laws or regulations or adverse changes in, or the interpretation or enforcement of, existing laws or regulations affecting the Company's products and services could adversely affect its financial condition and operating results.***

Governments, including agencies, at the national, state and local levels, may seek to enforce or impose new laws, regulatory restrictions, licensing requirements or taxes that affect the Company's products or services it offers, the terms on which it may offer them, and the disclosure, compliance and reporting obligations it must fulfill in connection with its business. They may also interpret or enforce existing requirements in new ways that could restrict the Company's ability to continue its current methods of operation or to expand operations, impose significant additional compliance costs, and could have a material adverse effect on the Company's financial condition and results of operations. In some cases, these measures could even

23

Table of Contents

In general, in most jurisdictions where the Company has stores, pawnshops were designated an essential service by federal guidelines and/or local regulations and were allowed to remain open during the broad shutdowns in response to COVID-19. As a result, retail sales during the second quarter, which increased 24% compared to the prior-year quarter, benefited from strong demand for stay-at-home products, such as consumer electronics, tools and sporting goods and were further enhanced by federal stimulus payments made directly to consumers, which drove additional demand across most product categories, including jewelry. As a result of the significant second quarter increase in retail sales and less forfeited inventory from lower pawn receivable balances (as described below), inventory balances were negatively impacted and decreased 30% at June 30, 2020 compared to the prior year-quarter. The lower inventory balances negatively impacted retail sales during the third and fourth quarters but were offset by an increase in retail sales margin, which was primarily a result of continued retail demand for value-priced pre-owned merchandise, increased buying of merchandise directly from customers and lower levels of aged inventory, all of which limited the need for normal discounting.

*Pawn Lending Operations*

U.S. pawn loan fees decreased 18% to $310.4 million during 2020 compared to $379.4 million for 2019. Same-store pawn fees also decreased 18% during 2020 compared to 2019. Pawn loan receivables as of December 31, 2020 decreased 18% in total and 19% on a same-store basis compared to December 31, 2019.

The broad shutdowns in response to COVID-19 caused significantly reduced levels of personal spending by consumers in the U.S. Further improving U.S. consumer liquidity during the second quarter were federal stimulus payments, forbearance programs and enhanced unemployment benefits. The additional consumer liquidity resulted in a significant decline in pawn lending activities, including increased redemptions of existing loans and decreased originations of new loans. Pawn loans as of June 30, 2020 were 40% lower than the prior year before beginning to recover. The recovery in pawn loans continued throughout the third and fourth quarters, although pawn loan balances as of December 31, 2020 were still lower than prior-year balances. Resulting pawn loan fees were negatively impacted during the second, third and fourth quarters of 2020 as a result of the lower pawn loan balances.

*Wholesale Scrap Jewelry Operations*

U.S. wholesale scrap jewelry revenue, consisting primarily of gold sales, decreased 37% to $45.4 million during 2020 compared to $71.8 million during 2019. The decline in scrap revenue relates primarily to reductions in inventory levels as discussed above. The scrap jewelry gross profit margin in the U.S. was 13% compared to the prior-year margin of 8%, with the increase in scrap margin primarily due to an increase in the average selling price of gold during 2020 compared to 2019.

*Consumer Lending Operations*

The Company ceased offering unsecured consumer lending and credit services products (collectively, consumer lending operations), which include all payday and installment loans, in the U.S. effective June 30, 2020. As a result, service fees from U.S. consumer lending operations decreased 90% to $2.0 million during 2020 compared to $20.2 million during 2019.

*Segment Expenses and Segment Pre-Tax Operating Income*

U.S. store operating expenses decreased 4% to $396.6 million during 2020 compared to $412.5 million during 2019 and  same-store operating expenses decreased 3% compared with the prior-year period. The decrease in same-store operating expenses was primarily due to payroll savings realized through normal employee attrition, reduced store operating hours and other cost saving initiatives as a result of COVID-19, partially offset by an increase in store-level incentive based compensation, primarily as a result of the significant increase in retail sales during the second quarter and increased margins as described above.

U.S. store depreciation and amortization increased 4% to $21.7 million during 2020 compared to $20.9 million during 2019.

The U.S. segment pre-tax operating income for 2020 was $204.7 million, which generated a pre-tax segment operating margin of 19% compared to $242.1 million and 20% in the prior year, respectively. The decrease in the segment pre-tax operating income and margin reflected decreases in pawn fee revenue as a result of the decline in pawn loan receivables and net revenue from consumer loan and credit services products as a result of discontinuing consumer lending operations, partially offset by an increase in gross profit from retail sales and a decrease in operating expenses.

41

Table of Contents

**REPORT OF INDEPENDENT REGISTERED PUBLIC ACCOUNTING FIRM**

To the Stockholders and the Board of Directors of FirstCash, Inc.

**Opinion on the Internal Control Over Financial Reporting**

We have audited FirstCash, Inc. and its subsidiaries (the Company) internal control over financial reporting as of December 31, 2020, based on criteria established in *Internal Control - Integrated Framework* issued by the Committee of Sponsoring Organizations of the Treadway Commission in 2013. In our opinion, the Company maintained, in all material respects, effective internal control over financial reporting as of December 31, 2020, based on criteria established in *Internal Control - Integrated Framework* issued by the Committee of Sponsoring Organizations of the Treadway Commission in 2013.

We have also audited, in accordance with the standards of the Public Company Accounting Oversight Board (United States) (PCAOB), the consolidated balance sheets of the Company as of December 31, 2020 and 2019, the related consolidated statements of income, comprehensive income, stockholders' equity and cash flows for each of the three years in the period ended December 31, 2020 and the related notes to the consolidated financial statements of the Company and our report dated February 1, 2021 expressed an unqualified opinion.

**Basis for Opinion**

The Company's management is responsible for maintaining effective internal control over financial reporting and for its assessment of the effectiveness of internal control over financial reporting in the accompanying Management's Report on Internal Control over Financial Reporting. Our responsibility is to express an opinion on the Company's internal control over financial reporting based on our audit. We are a public accounting firm registered with the PCAOB and are required to be independent with respect to the Company in accordance with U.S. federal securities laws and the applicable rules and regulations of the Securities and Exchange Commission and the PCAOB.

We conducted our audit in accordance with the standards of the PCAOB. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether effective internal control over financial reporting was maintained in all material respects. Our audit included obtaining an understanding of internal control over financial reporting, assessing the risk that a material weakness exists, and testing and evaluating the design and operating effectiveness of internal control based on the assessed risk. Our audit also included performing such other procedures as we considered necessary in the circumstances. We believe that our audit provides a reasonable basis for our opinion.

**Definition and Limitations of Internal Control Over Financial Reporting**

A company's internal control over financial reporting is a process designed to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles. A company's internal control over financial reporting includes those policies and procedures that (1) pertain to the maintenance of records that, in reasonable detail, accurately and fairly reflect the transactions and dispositions of the assets of the company; (2) provide reasonable assurance that transactions are recorded as necessary to permit preparation of financial statements in accordance with generally accepted accounting principles, and that receipts and expenditures of the company are being made only in accordance with authorizations of management and directors of the company; and (3) provide reasonable assurance regarding prevention or timely detection of unauthorized acquisition, use, or disposition of the company's assets that could have a material effect on the financial statements.

Because of its inherent limitations, internal control over financial reporting may not prevent or detect misstatements. Also, projections of any evaluation of effectiveness to future periods are subject to the risk that controls may become inadequate because of changes in conditions, or that the degree of compliance with the policies or procedures may deteriorate.

/s/ RSM US LLP

Dallas, Texas
February 1, 2021

58

App. 649

Table of Contents

## SIGNATURES

Pursuant to the requirements of Section 13 or 15(d) of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned, thereunto duly authorized.

Dated: February 1, 2021

FIRSTCASH, INC.
(Registrant)

/s/ RICK L. WESSEL
Rick L. Wessel
Chief Executive Officer
(On behalf of the Registrant)

Pursuant to the requirements of the Securities Exchange Act of 1934, this report has been signed below by the following persons on behalf of the registrant and in the capacities and on the dates indicated.

| Signature | Capacity | Date |
| --- | --- | --- |
| /s/ RICK L. WESSEL<br>Rick L. Wessel | Vice-Chairman of the Board and Chief Executive Officer<br>(Principal Executive Officer) | February 1, 2021 |
| /s/ R. DOUGLAS ORR<br>R. Douglas Orr | Executive Vice President and Chief Financial Officer<br>(Principal Financial and Accounting Officer) | February 1, 2021 |
| /s/ DANIEL R. FEEHAN<br>Daniel R. Feehan | Chairman of the Board | February 1, 2021 |
| /s/ DANIEL E. BERCE<br>Daniel E. Berce | Director | February 1, 2021 |
| /s/ MIKEL D. FAULKNER<br>Mikel D. Faulkner | Director | February 1, 2021 |
| /s/ PAULA K. GARRETT<br>Paula K. Garrett | Director | February 1, 2021 |
| /s/ JAMES H. GRAVES<br>James H. Graves | Director | February 1, 2021 |
| /s/ RANDEL G. OWEN<br>Randel G. Owen | Director | February 1, 2021 |

App. 650

EXHIBIT 31.1

**CERTIFICATION PURSUANT TO
SECTION 302 OF THE SARBANES-OXLEY ACT**

I, Rick L. Wessel, certify that:

1.I have reviewed this Annual Report on Form 10-K of FirstCash, Inc. (the "Registrant");

2.Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3.Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the Registrant as of, and for, the periods presented in this report;

4.The Registrant's other certifying officer(s) and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the Registrant and have:

a.Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the Registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

b.Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

c.Evaluated the effectiveness of the Registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

d.Disclosed in this report any change in the Registrant's internal control over financial reporting that occurred during the Registrant's most recent fiscal quarter (the Registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the Registrant's internal control over financial reporting; and

5.The Registrant's other certifying officer(s) and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the Registrant's auditors and the audit committee of the Registrant's board of directors (or persons performing the equivalent functions):

a.All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the Registrant's ability to record, process, summarize and report financial information; and

b.Any fraud, whether or not material, that involves management or other employees who have a significant role in the Registrant's internal control over financial reporting.

Date: February 1, 2021

/s/ Rick L. Wessel
Rick L. Wessel
Chief Executive Officer

App. 651

EXHIBIT 31.2

**CERTIFICATION PURSUANT TO**
**SECTION 302 OF THE SARBANES-OXLEY ACT**

I, R. Douglas Orr, certify that:

1.I have reviewed this Annual Report on Form 10-K of FirstCash, Inc. (the "Registrant");

2.Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3.Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the Registrant as of, and for, the periods presented in this report;

4.The Registrant's other certifying officer(s) and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the Registrant and have:

a.Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the Registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

b.Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

c.Evaluated the effectiveness of the Registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

d.Disclosed in this report any change in the Registrant's internal control over financial reporting that occurred during the Registrant's most recent fiscal quarter (the Registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the Registrant's internal control over financial reporting; and

5.The Registrant's other certifying officer(s) and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the Registrant's auditors and the audit committee of the Registrant's board of directors (or persons performing the equivalent functions):

a.All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the Registrant's ability to record, process, summarize and report financial information; and

b.Any fraud, whether or not material, that involves management or other employees who have a significant role in the Registrant's internal control over financial reporting.

Date: February 1, 2021

/s/ R. Douglas Orr
R. Douglas Orr
Chief Financial Officer

App. 652

EXHIBIT 32.1

**CERTIFICATION PURSUANT TO 18 U.S.C. SECTION 1350,**
**AS ADOPTED PURSUANT TO SECTION 906**
**OF THE SARBANES-OXLEY ACT OF 2002**

In connection with the Annual Report of FirstCash, Inc. (the "Company") on Form 10-K for the year ended December 31, 2020, as filed with the Securities and Exchange Commission on the date hereof (the "Report"), I, Rick L. Wessel, Chief Executive Officer of the Company, certify, pursuant to 18 U.S.C. Section 1350, as adopted pursuant to Section 906 of the Sarbanes-Oxley Act of 2002, that to my knowledge:

1.The Report fully complies with the requirements of Section 13(a) or 15(d) of the Securities Act of 1934, as amended; and

2.The information contained in the Report fairly presents, in all material respects, the financial condition and results of operations of the Company.

Date: February 1, 2021

/s/ Rick L. Wessel
Rick L. Wessel
Chief Executive Officer

App. 653

EXHIBIT 32.2

**CERTIFICATION PURSUANT TO 18 U.S.C. SECTION 1350,
AS ADOPTED PURSUANT TO SECTION 906
OF THE SARBANES-OXLEY ACT OF 2002**

In connection with the Annual Report of FirstCash, Inc. (the "Company") on Form 10-K for the year ended December 31, 2020, as filed with the Securities and Exchange Commission on the date hereof (the "Report"), I, R. Douglas Orr, Chief Financial Officer of the Company, certify, pursuant to 18 U.S.C. Section 1350, as adopted pursuant to Section 906 of the Sarbanes-Oxley Act of 2002, that to my knowledge:

1. The Report fully complies with the requirements of Section 13(a) or 15(d) of the Securities Act of 1934, as amended; and

2. The information contained in the Report fairly presents, in all material respects, the financial condition and results of operations of the Company.

Date: February 1, 2021

/s/ R. Douglas Orr
R. Douglas Orr
Chief Financial Officer

App. 654

# Tab 33

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**WASHINGTON, D.C. 20549**

# FORM 8-K

**Current Report**
**Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934**

**Date of Report (Date of Earliest Event Reported): February 24, 2021**



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|:---:|:---:|:---:|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

**1600 West 7th Street, Fort Worth, Texas 76102**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**Not Applicable**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

**Securities registered pursuant to Section 12(b) of the Act:**

| <u>Title of each class</u> | <u>Trading Symbol(s)</u> | <u>Name of each exchange on which registered</u> |
|:---:|:---:|:---:|
| **Common Stock, par value $.01 per share** | **FCFS** | **The Nasdaq Stock Market** |

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

App. 657

**Item 7.01 Regulation FD Disclosure.**

FirstCash, Inc. has made available on its corporate website (investors.firstcash.com) its most recent investor presentation. This presentation is included as Exhibit 99.1.

The information provided in this Item 7.01, including Exhibit 99.1 attached hereto, shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 9.01 Financial Statements and Exhibits.**

(d) Exhibits:

99.1    FirstCash, Inc. Investor Presentation
104    Cover Page Interactive Data File (embedded within the Inline XBRL document contained in Exhibit 101)

2

App. 658

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: February 24, 2021

FIRSTCASH, INC.
(Registrant)

/s/ R. DOUGLAS ORR
R. Douglas Orr
Executive Vice President and Chief Financial Officer
(As Principal Financial and Accounting Officer)

3





App. 662



App. 663



# Tab 34

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**WASHINGTON, D.C. 20549**

# FORM 8-K

**Current Report**
**Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934**

**Date of Report (Date of Earliest Event Reported): April 21, 2021**



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|:---:|:---:|:---:|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

**1600 West 7th Street, Fort Worth, Texas 76102**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**Not Applicable**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐   Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐   Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐   Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐   Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

**Securities registered pursuant to Section 12(b) of the Act:**

| **Title of each class** | **Trading Symbol(s)** | **Name of each exchange on which registered** |
|:---:|:---:|:---:|
| Common Stock, par value $.01 per share | FCFS | The Nasdaq Stock Market |

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

**Item 2.02 Results of Operations and Financial Condition.**

On April 21, 2021, FirstCash, Inc. (the "Company") issued a press release announcing its financial results for the three month period ended March 31, 2021 and the Board of Directors' declaration of a second quarter cash dividend of $0.30 per common share (the "Earnings Release"). The Earnings Release is attached hereto as Exhibit 99.1 and is incorporated by reference in its entirety into this Item 2.02.

The information provided in this Item 2.02, including the Earnings Release, shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 9.01 Financial Statements and Exhibits.**

(d) Exhibits:

| | |
|---|---|
| 99.1 | Press release, dated April 21, 2021, announcing the Company's financial results for the three month period ended March 31, 2021 and declaration of cash dividend |
| 104 | Cover Page Interactive Data File (embedded within the Inline XBRL document contained in Exhibit 101) |

2

App. 666

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: April 21, 2021                                          FIRSTCASH, INC.
                                                              (Registrant)

                                                              /s/ R. DOUGLAS ORR
                                                              R. Douglas Orr
                                                              Executive Vice President and Chief Financial Officer
                                                              (As Principal Financial and Accounting Officer)

3

EXHIBIT 99.1



**FirstCash Reports First Quarter Results;**
**Adds 26 Stores During Quarter;**
**Increases Quarterly Dividend to $0.30 per Share**

———————————————————————————————

Fort Worth, Texas (April 21, 2021) -- FirstCash, Inc. (the "Company") (Nasdaq: FCFS), the leading international operator of over 2,770 retail pawn stores in the U.S. and Latin America, today announced operating results for the three month period ended March 31, 2021, and an update on the impact of COVID-19 on its business. In addition, the Board of Directors declared a $0.30 per share quarterly cash dividend, an increase of 11% compared to the previous quarterly dividend of $0.27 per share, to be paid in May 2021.

Mr. Rick Wessel, chief executive officer, stated, "We are pleased to report strong first quarter earnings results and cash flows which exceeded our internal expectations. These rapidly improving results highlight the diversity of FirstCash's business model and continued profitability despite the impacts of COVID-19. More importantly, our dedicated and experienced team of front line associates and store managers have consistently performed at an incredibly high level to support our customers through challenging and rapidly evolving circumstances over the past twelve months.

"The strength of first quarter sales volumes and margins in the U.S. drove a year-over-year increase in domestic retail gross profit as our stores benefited from improved inventory levels and the impact of additional federal stimulus payments to consumers. In Latin America, we continued to see a recovery in pawn lending demand as total loan balances reached near pre-pandemic levels. The Company's operations in Latin America also realized robust retail margins and strong inventory turns. Additionally, our disciplined focus on expense control contributed to further operating margin recovery in both markets.

"Our strategic growth initiatives resulted in 24 new first quarter stores in three Latin American countries and the acquisition of two U.S. stores in Texas. With robust first quarter cash flows, we were able to significantly reduce revolving debt and we believe that we are well positioned for continued investments in growth and shareholder returns, including the increased quarterly dividend."

*This release contains adjusted earnings measures, which exclude certain extraordinary and/or non-cash expenses, which are non-GAAP financial measures. Please refer to the descriptions and reconciliations to GAAP of these and other non-GAAP financial measures at the end of this release.*

| | Three Months Ended March 31, | | | |
| | As Reported (GAAP) | | Adjusted (Non-GAAP) | |
| In thousands, except per share amounts | **2021** | 2020 | **2021** | 2020 |
| Revenue | $ **407,939** | $ 466,490 | $ **407,939** | $ 466,490 |
| Net income | $ **33,715** | $ 32,918 | $ **34,928** | $ 40,295 |
| Diluted earnings per share | $ **0.82** | $ 0.78 | $ **0.85** | $ 0.96 |
| EBITDA (non-GAAP measure) | $ **63,955** | $ 64,624 | $ **65,601** | $ 74,606 |
| Weighted-average diluted shares | **41,056** | 42,007 | **41,056** | 42,007 |

App. 668

**Consolidated Earnings Highlights**

•Diluted earnings per share for the first quarter increased 5% on a GAAP basis and decreased 11% on an adjusted non-GAAP basis compared to the prior-year quarter, reflecting the strongest comparative quarter since the beginning of the pandemic.

•Earnings results reflected expected revenue declines of 13% in the first quarter, which primarily related to the impacts of COVID-19 on pawn lending and inventory levels. The revenue contraction for the quarter was the smallest since the second quarter of last year, and the Company saw significant improvement in many key operating metrics during the first quarter:

•Retail results were stronger than anticipated and drove a 3% increase in first quarter merchandise gross profit compared to the first quarter of 2020. The increase was driven by a smaller than expected decline in U.S. retail sales of only 3% and continued margin improvements in both the U.S. and Latin America.

•Retail sales gross margins of 42% in the first quarter remained at record levels and were a significant improvement over the 38% gross margins in the first quarter of last year.

•Improving pawn loan demand in Latin America was offset by lower demand in the U.S. that was impacted by two rounds of stimulus payments to most of the Company's customers. Pawn fees declined 19% on a consolidated basis for the quarter compared to the prior-year quarter.

•Inventory levels remained stable, decreasing only 3% sequentially compared to the fourth quarter of 2020 despite the larger than expected first quarter retail sales volumes.

•Increased inventory turns and margins resulted in a record return on earning assets (trailing twelve months net revenue divided by average pawn receivables and inventories) of 189% in the first quarter of 2021 compared to 164% in the first quarter of 2020.

•The Company continued its efforts to improve efficiency and optimize expenses which resulted in an 11% reduction in store-level expenses and a 6% reduction in administrative expenses compared to the prior-year quarter.

•The adjusted EBITDA margin for the first quarter of 2021 was over 16%, which equals the "pre-pandemic" margin in the first quarter of 2020.

•Cash flow from operating activities was $214 million for the trailing twelve months ended March 31, 2021, while adjusted free cash flow, a non-GAAP financial measure, was $276 million for the trailing twelve months.

•First quarter earnings generated an improvement in the Company's annualized return on assets and return on equity compared to the first quarter of last year.

**Acquisitions and Store Opening Highlights**

•A total of 24 de novo locations were opened in Latin America during the first quarter, which included 22 locations in Mexico, one in Guatemala and one in Colombia.

•Including two additional locations acquired in the U.S. in January, there were 26 total store additions during the first quarter. The Company has added 96 total locations over the last twelve months and 163 locations since the beginning of 2020.

•As of March 31, 2021, the Company operated 2,771 stores, with 1,725 stores in Latin America and 1,046 stores in the U.S. The Latin American locations include 1,637 stores in Mexico, 60 stores in Guatemala, 15 stores in Colombia and 13 stores in El Salvador.

2

App. 669

**U.S. Pawn Operations**

•Retail sales for the first quarter of 2021 were stronger than anticipated, down only 3% compared to the prior-year quarter, which compares favorably to the 17% decline in the previous sequential quarter. Sales volumes were very strong in early January and again in March, consistent with the timing of stimulus payments and tax refunds. On a same store-basis, retail sales declined only 5% compared to the prior-year quarter.

•Retail sales margins continued to expand, with a first quarter margin of 44% compared to the 39% margin in the same quarter last year. The strength in retail margins reflect continued retail demand for value-priced, pre-owned merchandise, increased buying of fresh merchandise from customers and lower levels of aged inventory, all of which limited the need for normal discounting.

•Resulting gross profit from retail sales increased 9% compared to a year ago, reflecting the diversity and durability of the pawn business for the reasons noted above.

•The sales results generated annualized inventory turnover rates of 3.5 times for the quarter and 3.3 times for the trailing twelve months ended March 31, 2021 compared to 3.1 and 2.9 times in the respective prior-year periods. Despite the larger than expected first quarter retail sales volumes, inventory levels at the end of the first quarter decreased only 6% compared to the previous sequential quarter and aged inventories remained low at only 2% of total inventories. In order to augment retail inventories and support increased turns, the Company continued to emphasize direct "buys" of merchandise purchased from customers. Retail inventory production was further bolstered by decreasing the percentage of jewelry normally scrapped and liquidated on a wholesale basis.

•Pawn receivables at March 31, 2021 were down 24% in total compared to the prior year, which was also a sequential decline compared to an 18% decline at the beginning of the quarter, due primarily to the impact of direct federal stimulus payments delivered in early January and beginning again in March. Pawn loan originations were down 19% for the quarter, which is down sequentially, but still an improvement over the second and third quarters of 2020. Same-store pawn receivables were down 25% at quarter end and resulting total and same-store pawn fees for the first quarter were down 22% and 23%, respectively, compared to the prior-year quarter.

•Wholesale scrap jewelry margins improved to 18% in the first quarter of 2021 compared to 10% in the respective prior-year period, as the Company benefited from increased gold prices. Despite lower sales volumes, net revenue from non-core scrap jewelry sales increased 15% for the quarter compared to the prior-year quarter as a result of the increased margins.

•Store operating expenses decreased 12% in total and on a same-store basis compared to the prior-year quarter, reflecting the continued expense optimization efforts from reduced staffing levels through normal attrition, reduced store hours in some markets and other store-level cost saving initiatives.

•Although segment pre-tax income for the first quarter was down a modest 5% compared to the prior year, the segment pre-tax margin improved to 22% for the first quarter of 2021 compared to 21% for both the prior-year quarter and previous sequential quarter.

*Note: Certain growth rates in "Latin America Pawn Operations" below are calculated on a constant currency basis, a non-GAAP financial measure defined at the end of this release. The average Mexican peso to U.S. dollar exchange rate for the three month period ended March 31, 2021 was 20.3 pesos / dollar, an unfavorable change of 2% versus the comparable prior-year period.*

**Latin America Pawn Operations**

•All of the Company's stores in Latin America are currently open and operating, although operations continued to be nominally impacted by restricted operating hours or days in certain markets.

•Pawn loan origination volumes in Latin America continued to improve during the first quarter with resulting pawn loans outstanding at March 31, 2021 up 6% on a U.S. dollar translated basis and down 6% on a constant currency basis compared to the prior year. Same-store pawn loans at March 31, 2021 increased 5% on a U.S. dollar translated basis and decreased 7% on a constant currency basis compared to the prior year.

•Pawn fees, which typically lag pawn receivables growth, decreased 12% in the first quarter, or 10% on a constant currency basis, as compared to the prior-year quarter, representing solid sequential improvement over the fourth quarter of 2020. On a same-store basis, pawn fees decreased 13% on a U.S. dollar basis and were down 11% on a constant currency basis compared to the prior-year quarter.

•Retail sales in the first quarter were impacted by a combination of lower inventory levels and the absence of government stimulus programs in Latin America. Resulting retail sales for the first quarter decreased 18%, or 17% on a constant currency basis, compared to the prior-year quarter. Same-store retail sales decreased 21% on a U.S. dollar basis and 19% on a constant currency basis compared to the prior-year quarter.

•Partially offsetting the impact of lower total retail sales, retail margins continued to strengthen at 38% in the first quarter compared to 35% in the first quarter of 2020. As in the U.S., the improved margins reflect fresher inventories and continued demand for popular value-priced consumer electronics. As a result, gross profit from retail sales declined only 11% on a U.S. dollar basis, or 9% on a constant currency basis, in the first quarter compared to the prior-year quarter.

•Further reflecting the improved retail efficiency, annualized inventory turnover was a near record at 4.4 times for the trailing twelve months ended March 31, 2021 compared to 3.9 turns in the same period last year. Inventories aged greater than one year as of March 31, 2021 remained extremely low at 2%.

•Store operating expenses decreased 8%, or 6% on a constant currency basis, while same-store operating expenses decreased 11%, or 9% on a constant currency basis, compared to the prior-year quarter. The reduction in operating expenses reflects the continued expense optimization efforts from reduced staffing levels through normal attrition, reduced store hours and other store-level cost saving initiatives.

•Segment pre-tax operating margin was 19% for the first quarter of 2021 (also 19% on a constant currency basis) compared to 21% in the prior-year quarter.

**Liquidity and Shareholder Returns**

•The Company generated $214 million in cash flow from operations and $276 million in adjusted free cash flow during the trailing twelve months ended March 31, 2021 compared to $237 million of cash flow from operations and $238 million of adjusted free cash flow during the same prior-year period.

•Utilizing strong first quarter cash flows, the Company was able to reduce outstanding debt by $79 million during the quarter. The Company's strong liquidity position includes cash balances at March 31, 2021 of $55 million and ample borrowing capacity under bank lines of credit.

•The Company also utilized its cash flow and liquidity to invest $25 million in acquisitions, capital expenditures, primarily for new stores, and purchases of store real estate during the three months ended March 31, 2021.

4

•The Board of Directors declared a $0.30 per share second quarter cash dividend on common shares outstanding, which will be paid on May 28, 2021 to stockholders of record as of May 14, 2021. On an annualized basis, the increased dividend is now $1.20 per share, representing an 11% increase. Any future dividends are subject to approval by the Company's Board of Directors.

•During the first quarter, the Company repurchased 84,000 shares of common stock at an aggregate cost of $5 million and an average cost per share of $59.06. The Company has $117 million remaining under its current share repurchase authorizations. Future share repurchases are subject to expected liquidity, acquisition opportunities, debt covenant restrictions and other relevant factors.

**2021 Outlook**

Given the continued uncertainties related to COVID-19, the Company is not currently providing earnings guidance. However, the following factors are expected to impact operating trends in 2021:

•*Impact of COVID-19:* The extent to which COVID-19 continues to impact the Company's operations will depend on future developments, which remain uncertain and cannot be predicted with confidence. This includes the ongoing duration and severity of the pandemic, the pace of economic recovery and the duration of governmental responses such as stimulus programs, enhanced child tax credits and extended unemployment benefits as seen in the U.S.

•U.S. pawn loan demand, which had partially recovered in the second half of last year, has dampened slightly this year, which the Company attributes primarily to the two rounds of federal stimulus payments, with the most recent beginning in late March ($1,400 for most eligible people), which created significant additional short-term liquidity for many customers. Resulting same-store pawn balances are currently down 18% compared to the prior year (2020) and 32% compared to more normalized 2019 levels. Daily new loan origination activity has started to improve since early April, with same-store new loan volumes currently down approximately 25% to 30% compared to 2019, indicating that the impact from the latest round of stimulus payments has peaked and is beginning to recover.

While the most recent round of U.S. stimulus payments appear to be less impactful compared to the pandemic-related declines in the second quarter of 2020, the recovery of domestic loan demand will still likely be tempered for the next several months. In addition, given the significant retail sales volume in March, retail sales could be impacted by lower inventory levels in the near term. As a reminder, the Company had very strong retail sales in the second quarter of last year and more normalized pawn fee revenue at the onset of the pandemic as consumers paid down loans and related fees.

•In Mexico, which comprises the majority of the Company's LatAm operations and where there have been minimal stimulus programs, same-store pawn loans are currently 3% above prior-year levels and 11% below this point in 2019. Inventories, while expected to recover on a lagging basis to pawn receivables, begin the second quarter 23% below the prior year which will continue to impact retail sales volumes in the near term.

•*Income tax rate:* For the full year of 2021, the effective income tax rate, under current codes in the U.S. and Mexico, is expected to range from 27% to 28% compared to 25.8% in 2020.

•*New store openings, consolidations and repositionings:* Despite the challenges presented by COVID-19, including significant construction, utility and permitting delays, the Company has a solid pipeline of additional stores leased, under construction or completed and awaiting permits. While there continue to be COVID-19 related operating challenges in many expansion markets, the Company expects 50 to 60 new store openings in 2021. In addition, the Company continues to believe there are significant opportunities for accretive consolidations, expansions and/or relocations of acquired small format stores in Mexico.

5

**Additional Commentary and Analysis**

Mr. Wessel provided the following additional insights on the Company's first quarter operating results:

"Our first quarter results were encouraging, driven primarily by the continued re-opening of the economies in most of our markets in both the U.S. and Latin America. The Company's U.S. operations saw robust retail sales as more customers visited our stores, ready to spend their stimulus payments and tax refunds. We saw strong demand across all merchandise categories, such as jewelry, electronics, power tools and sporting goods, and were able to meet most of the demand with fresh, just in-time inventories that commanded record gross margins.

"As with most consumer lenders, our loan origination volumes are significantly improved over last year, although  balances remain below normal levels given the unprecedented liquidity for many consumers at the current time. While demand for consumer credit will likely take additional time to fully rebound, we remain positive on the long-term recovery in U.S. pawn loan demand, especially given our geographic footprint and unique competitive positioning as a small-dollar, non-recourse lender.

"In Latin America we are seeing a somewhat quicker recovery, as evidenced by our end of quarter pawn receivables in Mexico, which were up on a dollar-basis and down only 6% in the local currency compared to last year. There is a solid backlog of layaway deposits, up 12% sequentially in local currency, which is a leading indicator for future retail sales. Similar to the U.S., we have also been able to expand retail margins and recover operating profits with improved inventory turns and expense control.

"As we have highlighted, most of FirstCash's key earnings metrics and margins continue to improve compared to the second half of 2020. With an anticipated further recovery in pawn lending activity, our goal is to structurally maintain a significant portion of the gross margin improvements and expense efficiencies, which we believe will further drive the Company's long-term profitability.

"Store expansion is off to a fast start in 2021, as 24 de novo stores have been opened in Latin America while two stores have been acquired in the U.S. Over the past 15 months, the Company has added 163 new locations in four countries and while the impacts of the pandemic have dampened their collective contribution to-date, we are optimistic for rapid earnings accretion from these locations as the recovery continues.

"We remain committed to taking advantage of additional strategic opportunities as well, primarily through potential acquisitions in our existing markets. In addition, the Company continues to make substantial investments in technology and corporate infrastructure to drive collaboration, efficiencies and further reduce operating costs. Finally, we note the ongoing optimization of our real estate portfolio through strategic relocations, rent optimization and purchases of the underlying real estate in some locations. Through these activities, we have reduced same-store rent expense in our U.S. segment by 4% this quarter compared to the prior-year quarter and also of importance, we control our destiny in the typically high profit locations where we have acquired the real estate.

"As we begin the second quarter, we believe we have ample capacity to open and acquire additional stores, fund a further expected recovery in pawn loan demand and fund shareholder returns," concluded Mr. Wessel.

**About FirstCash**

FirstCash is the leading international operator of pawn stores with over 2,770 retail pawn locations and 17,000 employees in 24 U.S. states, the District of Columbia and four countries in Latin America including Mexico, Guatemala, Colombia and El Salvador. FirstCash focuses on serving cash and credit constrained consumers through its retail pawn locations, which buy and sell a wide variety of jewelry, electronics, tools, appliances, sporting goods, musical instruments and other merchandise, and make small consumer pawn loans secured by pledged personal property.

FirstCash is a component company in both the **Standard & Poor's MidCap 400 Index®** and the **Russell 2000 Index®**. FirstCash's common stock (ticker symbol "**FCFS**") is traded on the Nasdaq, the creator of the world's first electronic stock market. For additional information regarding FirstCash and the services it provides, visit FirstCash's website located at http://www.firstcash.com.

**Forward-Looking Information**

This release contains forward-looking statements about the business, financial condition and prospects of FirstCash, Inc. and its wholly owned subsidiaries (together, the "Company"). Forward-looking statements, as that term is defined in the Private Securities Litigation Reform Act of 1995, can be identified by the use of forward-looking terminology such as "outlook," "believes," "projects," "expects," "may," "estimates," "should," "plans," "targets," "intends," "could," "would," "anticipates," "potential," "confident," "optimistic," or the negative thereof, or other variations thereon, or comparable terminology, or by discussions of strategy, objectives, estimates, guidance, expectations and future plans. Forward-looking statements can also be identified by the fact these statements do not relate strictly to historical or current matters. Rather, forward-looking statements relate to anticipated or expected events, activities, trends or results. Because forward-looking statements relate to matters that have not yet occurred, these statements are inherently subject to risks and uncertainties.

While the Company believes the expectations reflected in forward-looking statements are reasonable, there can be no assurances such expectations will prove to be accurate. Security holders are cautioned such forward-looking statements involve risks and uncertainties. Certain factors may cause results to differ materially from those anticipated by the forward-looking statements made in this release. Such factors may include, without limitation, the risks, uncertainties and regulatory developments (1) related to the COVID-19 pandemic, including the unknown duration and severity of the COVID-19 pandemic, which may be impacted by variants of the COVID-19 virus and the timing, availability and efficacy of the COVID-19 vaccines in the jurisdictions in which the Company operates, the impact of governmental responses that have been, and may in the future be, imposed in response to the pandemic, including stimulus programs which could adversely impact lending demand and regulations which could adversely affect the Company's ability to continue to fully operate, potential changes in consumer behavior and shopping patterns which could impact demand for both the Company's pawn loan and retail products, changes in the economic conditions in the United States and Latin America, which potentially could have an impact on discretionary consumer spending or impact demand for pawn loan products, and currency fluctuations, primarily involving the Mexican peso and (2) those discussed and described in the Company's most recent Annual Report on Form 10-K filed with the Securities and Exchange Commission (the "SEC"), including the risks described in Part 1, Item 1A, "Risk Factors" thereof, and in the other reports filed subsequently by the Company with the SEC. Many of these risks and uncertainties are beyond the ability of the Company to control, nor can the Company predict, in many cases, all of the risks and uncertainties that could cause its actual results to differ materially from those indicated by the forward-looking statements. The forward-looking statements contained in this release speak only as of the date of this release, and the Company expressly disclaims any obligation or undertaking to report any updates or revisions to any such statement to reflect any change in the Company's expectations or any change in events, conditions or circumstances on which any such statement is based, except as required by law.

7

**FIRSTCASH, INC.**
**CONSOLIDATED STATEMENTS OF INCOME**
(unaudited, in thousands, except per share amounts)

| | Three Months Ended March 31, | | |
|---|---|---|---|
| | **2021** | | 2020 |
| Revenue: | | | |
| Retail merchandise sales | $ **272,042** | $ | 296,629 |
| Pawn loan fees | **115,522** | | 142,115 |
| Wholesale scrap jewelry sales | **20,375** | | 26,371 |
| Consumer loan and credit services fees | **-** | | 1,375 |
| Total revenue | **407,939** | | 466,490 |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | **157,153** | | 184,695 |
| Cost of wholesale scrap jewelry sold | **17,197** | | 22,847 |
| Consumer loan and credit services loss provision | **-** | | (361) |
| Total cost of revenue | **174,350** | | 207,181 |
| | | | |
| Net revenue | **233,589** | | 259,309 |
| | | | |
| Expenses and other income: | | | |
| Store operating expenses | **137,324** | | 153,500 |
| Administrative expenses | **30,999** | | 32,902 |
| Depreciation and amortization | **10,612** | | 10,674 |
| Interest expense | **7,230** | | 8,418 |
| Interest income | **(158)** | | (185) |
| Merger and acquisition expenses | **166** | | 68 |
| Loss on foreign exchange | **267** | | 2,685 |
| Write-off of certain Cash America merger related lease intangibles | **878** | | 3,630 |
| Impairment of certain other assets | **-** | | 1,900 |
| Total expenses and other income | **187,318** | | 213,592 |
| | | | |
| Income before income taxes | **46,271** | | 45,717 |
| | | | |
| Provision for income taxes | **12,556** | | 12,799 |
| | | | |
| Net income | $ **33,715** | $ | 32,918 |
| | | | |
| Earnings per share: | | | |
| Basic | $ **0.82** | $ | 0.79 |
| Diluted | $ **0.82** | $ | 0.78 |
| | | | |
| Weighted-average shares outstanding: | | | |
| Basic | **41,034** | | 41,912 |
| Diluted | **41,056** | | 42,007 |
| | | | |
| Dividends declared per common share | $ **0.27** | $ | 0.27 |

Certain amounts in the consolidated statements of income for the three months ended March 31, 2020 have been reclassified in order to conform to the 2021 presentation.

8

App. 675

**FIRSTCASH, INC.**
**CONSOLIDATED BALANCE SHEETS**
(unaudited, in thousands)

| | March 31, | | December 31, |
| | **2021** | 2020 | 2020 |
|---|---|---|---|
| ASSETS | | | |
| Cash and cash equivalents | $ **54,641** | $ 75,464 | $ 65,850 |
| Fees and service charges receivable | **35,334** | 40,121 | 41,110 |
| Pawn loans | **265,438** | 314,296 | 308,231 |
| Inventories | **185,336** | 227,876 | 190,352 |
| Income taxes receivable | **8,236** | 4,279 | 9,634 |
| Prepaid expenses and other current assets | **8,629** | 10,736 | 9,388 |
| Total current assets | **557,614** | 672,772 | 624,565 |
| | | | |
| Property and equipment, net | **384,617** | 329,066 | 373,667 |
| Operating lease right of use asset | **287,418** | 280,840 | 298,957 |
| Goodwill | **974,051** | 927,290 | 977,381 |
| Intangible assets, net | **83,229** | 84,999 | 83,651 |
| Other assets | **9,365** | 9,188 | 9,818 |
| Deferred tax assets | **3,869** | 8,718 | 4,158 |
| Total assets | $ **2,300,163** | $ 2,312,873 | $ 2,372,197 |
| | | | |
| LIABILITIES AND STOCKHOLDERS' EQUITY | | | |
| Accounts payable and accrued liabilities | $ **79,575** | $ 74,805 | $ 81,917 |
| Customer deposits | **38,727** | 39,728 | 34,719 |
| Income taxes payable | **7,139** | 9,832 | 1,148 |
| Lease liability, current | **86,529** | 82,355 | 88,622 |
| Total current liabilities | **211,970** | 206,720 | 206,406 |
| | | | |
| Revolving unsecured credit facilities | **44,000** | 355,519 | 123,000 |
| Senior unsecured notes | **493,108** | 296,744 | 492,916 |
| Deferred tax liabilities | **73,020** | 64,728 | 71,173 |
| Lease liability, non-current | **186,972** | 181,787 | 194,887 |
| Total liabilities | **1,009,070** | 1,105,498 | 1,088,382 |
| | | | |
| Stockholders' equity: | | | |
| Common stock | **493** | 493 | 493 |
| Additional paid-in capital | **1,218,323** | 1,224,113 | 1,221,788 |
| Retained earnings | **811,921** | 749,126 | 789,303 |
| Accumulated other comprehensive loss | **(130,767)** | (180,472) | (118,432) |
| Common stock held in treasury, at cost | **(608,877)** | (585,885) | (609,337) |
| Total stockholders' equity | **1,291,093** | 1,207,375 | 1,283,815 |
| Total liabilities and stockholders' equity | $ **2,300,163** | $ 2,312,873 | $ 2,372,197 |

Certain amounts in the consolidated balance sheets as of March 31, 2020 have been reclassified in order to conform to the 2021 presentation.

9

App. 676

**FIRSTCASH, INC.**
**OPERATING INFORMATION**
**(UNAUDITED)**

The Company's reportable segments are as follows:

•U.S. operations

•Latin America operations - includes operations in Mexico, Guatemala, Colombia and El Salvador

The Company provides revenues, cost of revenues, store operating expenses, pre-tax operating income and earning assets by segment. Store operating expenses include salary and benefit expense of store-level employees, occupancy costs, bank charges, security, insurance, utilities, supplies and other costs incurred by the stores.

**U.S. Operations Segment Results**

The following table details earning assets, which consist of pawn loans and inventories, as well as other earning asset metrics of the U.S. operations segment as of March 31, 2021 as compared to March 31, 2020 (dollars in thousands, except as otherwise noted):

| | As of March 31, | | Increase / |
| | 2021 | 2020 | (Decrease) |
|---|---|---|---|
| **U.S. Operations Segment** | | | |
| Earning assets: | | | |
| Pawn loans | $ **169,642** | $ 224,121 | (24)% |
| Inventories | **128,308** | 162,142 | (21)% |
| | $ **297,950** | $ 386,263 | (23)% |
| | | | |
| Average outstanding pawn loan amount (in ones) | $ **215** | $ 182 | 18% |
| | | | |
| Composition of pawn collateral: | | | |
| General merchandise | **30%** | 31% | |
| Jewelry | **70%** | 69% | |
| | **100%** | 100% | |
| | | | |
| Composition of inventories: | | | |
| General merchandise | **44%** | 42% | |
| Jewelry | **56%** | 58% | |
| | **100%** | 100% | |
| | | | |
| Percentage of inventory aged greater than one year | **2%** | 3% | |
| | | | |
| Inventory turns (trailing twelve months cost of merchandise sales divided by average inventories) | **3.3 times** | 2.9 times | |

10

App. 677

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income and other operating metrics of the U.S. operations segment for the three months ended March 31, 2021 as compared to the three months ended March 31, 2020 (dollars in thousands):

| | Three Months Ended March 31, | | | |
| --- | --- | --- | --- | --- |
| | **2021** | | 2020 | Decrease |
| **U.S. Operations Segment** | | | | |
| Revenue: | | | | |
| Retail merchandise sales | $ | **189,957** | $ 195,966 | (3)% |
| Pawn loan fees | | **76,397** | 97,857 | (22)% |
| Wholesale scrap jewelry sales | | **9,203** | 15,478 | (41)% |
| Consumer loan and credit services fees [1] | | **-** | 1,375 | (100)% |
| Total revenue | | **275,557** | 310,676 | (11)% |
| | | | | |
| Cost of revenue: | | | | |
| Cost of retail merchandise sold | | **106,530** | 119,529 | (11)% |
| Cost of wholesale scrap jewelry sold | | **7,513** | 14,006 | (46)% |
| Consumer loan and credit services loss provision [1] | | **-** | (361) | (100)% |
| Total cost of revenue | | **114,043** | 133,174 | (14)% |
| | | | | |
| Net revenue | | **161,514** | 177,502 | (9)% |
| | | | | |
| Segment expenses: | | | | |
| Store operating expenses | | **95,247** | 107,706 | (12)% |
| Depreciation and amortization | | **5,382** | 5,401 | -% |
| Total segment expenses | | **100,629** | 113,107 | (11)% |
| | | | | |
| Segment pre-tax operating income | $ | **60,885** | $ 64,395 | (5)% |
| | | | | |
| Operating metrics: | | | | |
| Retail merchandise sales margin | | **44%** | 39% | |
| Wholesale scrap jewelry sales margin | | **18%** | 10% | |
| Net revenue margin | | **59%** | 57% | |
| Segment pre-tax operating margin | | **22%** | 21% | |

[1]Effective June 30, 2020, the Company no longer offers an unsecured consumer loan product in the U.S.

11

App. 678

App. 679

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

**Latin America Operations Segment Results**

The Company's management reviews and analyzes certain operating results in Latin America on a constant currency basis because the Company believes this better represents the Company's underlying business trends. Constant currency results are non-GAAP financial measures, which exclude the effects of foreign currency translation and are calculated by translating current-year results at prior-year average exchange rates. The wholesale scrap jewelry sales in Latin America are priced and settled in U.S. dollars, and are not affected by foreign currency translation, as are a small percentage of the operating and administrative expenses in Latin America, which are billed and paid in U.S. dollars. Amounts presented on a constant currency basis are denoted as such. See the "Constant Currency Results" section below for additional discussion of constant currency results.

The following table provides exchange rates for the Mexican peso, Guatemalan quetzal and Colombian peso for the current and prior-year periods:

|  | March 31, | | Favorable / |
|---|---|---|---|
|  | **2021** | 2020 | (Unfavorable) |
| Mexican peso / U.S. dollar exchange rate: | | | |
| End-of-period | **20.6** | 23.5 | 12% |
| Three months ended | **20.3** | 19.9 | (2)% |
| | | | |
| Guatemalan quetzal / U.S. dollar exchange rate: | | | |
| End-of-period | **7.7** | 7.7 | -% |
| Three months ended | **7.8** | 7.7 | (1)% |
| Colombian peso / U.S. dollar exchange rate: | | | |
| End-of-period | **3,737** | 4,065 | 8% |
| Three months ended | **3,553** | 3,533 | (1)% |

12

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table details earning assets, which consist of pawn loans and inventories, as well as other earning asset metrics of the Latin America operations segment as of March 31, 2021 as compared to March 31, 2020 (dollars in thousands, except as otherwise noted):

| | | | | | Constant Currency Basis | |
| | As of March 31, | | Increase / | As of March 31, 2021 | Increase / (Decrease) |
| | **2021** | 2020 | (Decrease) | **(Non-GAAP)** | (Non-GAAP) |
|---|---|---|---|---|---|
| **Latin America Operations Segment** | | | | | |
| Earning assets: | | | | | |
| Pawn loans | $ **95,796** | $ 90,175 | 6% | $ **84,498** | (6)% |
| Inventories | **57,028** | 65,734 | (13)% | **50,324** | (23)% |
| | $ **152,824** | $ 155,909 | (2)% | $ **134,822** | (14)% |
| | | | | | |
| Average outstanding pawn loan amount (in ones) | $ **76** | $ 56 | 36% | $ **67** | 20% |
| | | | | | |
| Composition of pawn collateral: | | | | | |
| General merchandise | **66%** | 70% | | | |
| Jewelry | **34%** | 30% | | | |
| | **100%** | 100% | | | |
| | | | | | |
| Composition of inventories: | | | | | |
| General merchandise | **58%** | 62% | | | |
| Jewelry | **42%** | 38% | | | |
| | **100%** | 100% | | | |
| | | | | | |
| Percentage of inventory aged greater than one year | **2%** | 1% | | | |
| | | | | | |
| Inventory turns (trailing twelve months cost of merchandise sales divided by average inventories) | **4.4 times** | 3.9 times | | | |

13

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income and other operating metrics of the Latin America operations segment for the three months ended March 31, 2021 as compared to the three months ended March 31, 2020 (dollars in thousands):

| | | | | Constant Currency Basis | |
| | Three Months Ended March 31, | | Increase / (Decrease) | Three Months Ended March 31, 2021 (Non-GAAP) | Increase / (Decrease) (Non-GAAP) |
| | **2021** | 2020 | | | |
|---|---|---|---|---|---|
| **Latin America Operations Segment** | | | | | |
| Revenue: | | | | | |
| Retail merchandise sales | $ **82,085** | $ 100,663 | (18)% | $ **83,937** | (17)% |
| Pawn loan fees | **39,125** | 44,258 | (12)% | **40,010** | (10)% |
| Wholesale scrap jewelry sales | **11,172** | 10,893 | 3% | **11,172** | 3% |
| Total revenue | **132,382** | 155,814 | (15)% | **135,119** | (13)% |
| | | | | | |
| Cost of revenue: | | | | | |
| Cost of retail merchandise sold | **50,623** | 65,166 | (22)% | **51,763** | (21)% |
| Cost of wholesale scrap jewelry sold | **9,684** | 8,841 | 10% | **9,902** | 12% |
| Total cost of revenue | **60,307** | 74,007 | (19)% | **61,665** | (17)% |
| | | | | | |
| Net revenue | **72,075** | 81,807 | (12)% | **73,454** | (10)% |
| | | | | | |
| Segment expenses: | | | | | |
| Store operating expenses | **42,077** | 45,794 | (8)% | **42,960** | (6)% |
| Depreciation and amortization | **4,263** | 4,063 | 5% | **4,350** | 7% |
| Total segment expenses | **46,340** | 49,857 | (7)% | **47,310** | (5)% |
| | | | | | |
| Segment pre-tax operating income | $ **25,735** | $ 31,950 | (19)% | $ **26,144** | (18)% |
| | | | | | |
| Operating metrics: | | | | | |
| Retail merchandise sales margin | **38%** | 35% | | **38%** | |
| Wholesale scrap jewelry sales margin | **13%** | 19% | | **11%** | |
| Net revenue margin | **54%** | 53% | | **54%** | |
| Segment pre-tax operating margin | **19%** | 21% | | **19%** | |

14

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

### Consolidated Results of Operations

The following table reconciles pre-tax operating income of the Company's U.S. operations segment and Latin America operations segment discussed above to consolidated net income (in thousands):

| | Three Months Ended March 31, | | | |
|---|---|---|---|---|
| | | **2021** | | 2020 |
| **Consolidated Results of Operations** | | | | |
| Segment pre-tax operating income: | | | | |
| U.S. operations | $ | **60,885** | $ | 64,395 |
| Latin America operations | | **25,735** | | 31,950 |
| Consolidated segment pre-tax operating income | | **86,620** | | 96,345 |
| | | | | |
| Corporate expenses and other income: | | | | |
| Administrative expenses | | **30,999** | | 32,902 |
| Depreciation and amortization | | **967** | | 1,210 |
| Interest expense | | **7,230** | | 8,418 |
| Interest income | | **(158)** | | (185) |
| Merger and acquisition expenses | | **166** | | 68 |
| Loss on foreign exchange | | **267** | | 2,685 |
| Write-off of certain Cash America merger related lease intangibles | | **878** | | 3,630 |
| Impairment of certain other assets | | **-** | | 1,900 |
| Total corporate expenses and other income | | **40,349** | | 50,628 |
| | | | | |
| Income before income taxes | | **46,271** | | 45,717 |
| | | | | |
| Provision for income taxes | | **12,556** | | 12,799 |
| Net income | $ | **33,715** | $ | 32,918 |

15

App. 682

**FIRSTCASH, INC.**
**STORE COUNT ACTIVITY**

The following table details store count activity:

| | Three Months Ended March 31, 2021 | | |
| --- | --- | --- | --- |
| | U.S. Operations Segment | Latin America Operations Segment | Total Locations |
| Total locations, beginning of period | 1,046 | 1,702 | 2,748 |
| New locations opened | - | 24 | 24 |
| Locations acquired | 2 | - | 2 |
| Consolidation of existing pawn locations [1] | (2) | (1) | (3) |
| Total locations, end of period | 1,046 | 1,725 | 2,771 |

[1]Store consolidations were primarily acquired locations over the past four years which have been combined with overlapping stores and for which the Company expects to maintain a significant portion of the acquired customer base in the consolidated location.

16

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES**
**(UNAUDITED)**

The Company uses certain financial calculations such as adjusted net income, adjusted diluted earnings per share, EBITDA, adjusted EBITDA, free cash flow, adjusted free cash flow and constant currency results as factors in the measurement and evaluation of the Company's operating performance and period-over-period growth. The Company derives these financial calculations on the basis of methodologies other than generally accepted accounting principles ("GAAP"), primarily by excluding from a comparable GAAP measure certain items the Company does not consider to be representative of its actual operating performance. These financial calculations are "non-GAAP financial measures" as defined under the SEC rules. The Company uses these non-GAAP financial measures in operating its business because management believes they are less susceptible to variances in actual operating performance that can result from the excluded items, other infrequent charges and currency fluctuations. The Company presents these financial measures to investors because management believes they are useful to investors in evaluating the primary factors that drive the Company's core operating performance and provide greater transparency into the Company's results of operations. However, items that are excluded and other adjustments and assumptions that are made in calculating these non-GAAP financial measures are significant components in understanding and assessing the Company's financial performance. These non-GAAP financial measures should be evaluated in conjunction with, and are not a substitute for, the Company's GAAP financial measures. Further, because these non-GAAP financial measures are not determined in accordance with GAAP and are thus susceptible to varying calculations, the non-GAAP financial measures, as presented, may not be comparable to other similarly titled measures of other companies.

While acquisitions are an important part of the Company's overall strategy, the Company has adjusted the applicable financial calculations to exclude merger and acquisition expenses to allow more accurate comparisons of the financial results to prior periods. In addition, the Company does not consider these merger and acquisition expenses to be related to the organic operations of the acquired businesses or its continuing operations and such expenses are generally not relevant to assessing or estimating the long-term performance of the acquired businesses. Merger and acquisition expenses include incremental costs directly associated with merger and acquisition activities, including professional fees, legal expenses, severance, retention and other employee-related costs, contract breakage costs and costs related to the consolidation of technology systems and corporate facilities, among others.

The Company has certain leases in Mexico which are denominated in U.S. dollars. The lease liability of these U.S. dollar denominated leases, which is considered a monetary liability, is remeasured into Mexican pesos using current period exchange rates resulting in the recognition of foreign currency exchange gains or losses. The Company has adjusted the applicable financial measures to exclude these remeasurement gains or losses because they are non-cash, non-operating items that could create volatility in the Company's consolidated results of operations due to the magnitude of the end of period lease liability being remeasured and to improve comparability of current periods presented with prior periods.

In conjunction with the Cash America merger in 2016, the Company recorded certain lease intangibles related to above or below market lease liabilities of Cash America which are included in the operating lease right of use asset on the consolidated balance sheets. As the Company continues to opportunistically purchase real estate from landlords at certain Cash America stores, the associated lease intangible, if any, is written-off and gain or loss is recognized. The Company has adjusted the applicable financial measures to exclude these gains or losses given the variability in size and timing of these transactions and because they are non-cash, non-operating gains or losses. The Company believes this improves comparability of operating results for current periods presented with prior periods.

17

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Adjusted Net Income and Adjusted Diluted Earnings Per Share**

Management believes the presentation of adjusted net income and adjusted diluted earnings per share provides investors with greater transparency and provides a more complete understanding of the Company's financial performance and prospects for the future by excluding items that management believes are non-operating in nature and not representative of the Company's core operating performance of its continuing operations. In addition, management believes the adjustments shown below are useful to investors in order to allow them to compare the Company's financial results for the current periods presented with the prior periods presented.

The following table provides a reconciliation between net income and diluted earnings per share calculated in accordance with GAAP to adjusted net income and adjusted diluted earnings per share, which are shown net of tax (in thousands, except per share amounts):

| | Three Months Ended March 31, | | | | |
| --- | --- | --- | --- | --- | --- |
| | **2021** | | | 2020 | |
| | In Thousands | Per Share | | In Thousands | Per Share |
| Net income and diluted earnings per share, as reported | $ **33,715** $ | **0.82** | $ | 32,918 $ | 0.78 |
| Adjustments, net of tax: | | | | | |
| Merger and acquisition expenses | **116** | **-** | | 50 | - |
| Non-cash foreign currency loss related to lease liability | **421** | **0.01** | | 3,069 | 0.07 |
| Non-cash write-off of certain Cash America merger related lease intangibles | **676** | **0.02** | | 2,795 | 0.07 |
| Non-cash impairment of certain other assets [1] | **-** | **-** | | 1,463 | 0.04 |
| Adjusted net income and diluted earnings per share | $ **34,928** $ | **0.85** | $ | 40,295 $ | 0.96 |

[1]Impairment related to a non-operating asset in which the Company determined that an other than temporary impairment existed as of March 31, 2020.

The following table provides a reconciliation of the gross amounts, the impact of income taxes and the net amounts for the adjustments included in the table above (in thousands):

| | Three Months Ended March 31, | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | **2021** | | | 2020 | | |
| | Pre-tax | Tax | After-tax | Pre-tax | Tax | After-tax |
| Merger and acquisition expenses | $ **166** $ | **50** $ | **116** $ | 68 $ | 18 $ | 50 |
| Non-cash foreign currency loss related to lease liability | **602** | **181** | **421** | 4,384 | 1,315 | 3,069 |
| Non-cash write-off of certain Cash America merger related lease intangibles | **878** | **202** | **676** | 3,630 | 835 | 2,795 |
| Non-cash impairment of certain other assets | **-** | **-** | **-** | 1,900 | 437 | 1,463 |
| Total adjustments | $ **1,646** $ | **433** $ | **1,213** $ | 9,982 $ | 2,605 $ | 7,377 |

18

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Earnings Before Interest, Taxes, Depreciation and Amortization (EBITDA) and Adjusted EBITDA**

The Company defines EBITDA as net income before income taxes, depreciation and amortization, interest expense and interest income and adjusted EBITDA as EBITDA adjusted for certain items as listed below that management considers to be non-operating in nature and not representative of its actual operating performance. The Company believes EBITDA and adjusted EBITDA are commonly used by investors to assess a company's financial performance, and adjusted EBITDA is used in the calculation of the net debt ratio as defined in the Company's senior unsecured notes covenants. The following table provides a reconciliation of net income to EBITDA and adjusted EBITDA (dollars in thousands):

| | Three Months Ended March 31, | | Trailing Twelve Months Ended March 31, | |
| --- | --- | --- | --- | --- |
| | **2021** | 2020 | **2021** | 2020 |
| Net income | $ **33,715** | $ 32,918 | $ **107,376** | $ 154,881 |
| Income taxes | **12,556** | 12,799 | **36,877** | 56,604 |
| Depreciation and amortization | **10,612** | 10,674 | **42,043** | 42,704 |
| Interest expense | **7,230** | 8,418 | **28,156** | 34,083 |
| Interest income | **(158)** | (185) | **(1,513)** | (1,036) |
| EBITDA | **63,955** | 64,624 | **212,939** | 287,236 |
| Adjustments: | | | | |
| Merger and acquisition expenses | **166** | 68 | **1,414** | 1,685 |
| Non-cash foreign currency loss (gain) related to lease liability | **602** | 4,384 | **(2,533)** | 3,791 |
| Loss on extinguishment of debt | **-** | - | **11,737** | - |
| Non-cash write-off of certain Cash America merger related lease intangibles | **878** | 3,630 | **4,303** | 3,630 |
| Non-cash impairment of certain other assets | **-** | 1,900 | **-** | 1,900 |
| Consumer lending wind-down costs and asset impairments | **-** | - | **109** | 3,454 |
| Adjusted EBITDA | $ **65,601** | $ 74,606 | $ **227,969** | $ 301,696 |
| | | | | |
| Net debt ratio calculation: | | | | |
| Total debt (outstanding principal) | | | $ **544,000** | $ 655,519 |
| Less: cash and cash equivalents | | | **(54,641)** | (75,464) |
| Net debt | | | $ **489,359** | $ 580,055 |
| Adjusted EBITDA | | | $ **227,969** | $ 301,696 |
| Net debt ratio (net debt divided by adjusted EBITDA) | | | **2.1:1** | 1.9:1 |

19

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Free Cash Flow and Adjusted Free Cash Flow**

For purposes of its internal liquidity assessments, the Company considers free cash flow and adjusted free cash flow. The Company defines free cash flow as cash flow from operating activities less purchases of furniture, fixtures, equipment and improvements and net fundings/repayments of loan receivables, which are considered to be operating in nature by the Company but are included in cash flow from investing activities. Adjusted free cash flow is defined as free cash flow adjusted for merger and acquisition expenses paid that management considers to be non-operating in nature.

Free cash flow and adjusted free cash flow are commonly used by investors as an additional measure of cash generated by business operations that may be used to repay scheduled debt maturities and debt service or, following payment of such debt obligations and other non-discretionary items, may be available to invest in future growth through new business development activities or acquisitions, repurchase stock, pay cash dividends or repay debt obligations prior to their maturities. These metrics can also be used to evaluate the Company's ability to generate cash flow from business operations and the impact that this cash flow has on the Company's liquidity. However, free cash flow and adjusted free cash flow have limitations as analytical tools and should not be considered in isolation or as a substitute for cash flow from operating activities or other income statement data prepared in accordance with GAAP. The following table reconciles cash flow from operating activities to free cash flow and adjusted free cash flow (in thousands):

|  | Three Months Ended March 31, | | Trailing Twelve Months Ended March 31, | |
|---|---|---|---|---|
|  | **2021** | 2020 | **2021** | 2020 |
| Cash flow from operating activities | $ **69,174** | $ 77,385 | $ **214,053** | $ 237,284 |
| Cash flow from investing activities: | | | | |
| Loan receivables, net [1] | **42,394** | 52,279 | **97,123** | 44,469 |
| Purchases of furniture, fixtures, equipment and improvements | **(9,491)** | (10,581) | **(36,453)** | (45,234) |
| Free cash flow | **102,077** | 119,083 | **274,723** | 236,519 |
| Merger and acquisition expenses paid, net of tax benefit | **116** | 50 | **1,057** | 1,222 |
| Adjusted free cash flow | $ **102,193** | $ 119,133 | $ **275,780** | $ 237,741 |

[1]Includes the funding of new loans net of cash repayments and recovery of principal through the sale of inventories acquired from forfeiture of pawn collateral.

20

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Constant Currency Results**

The Company's reporting currency is the U.S. dollar. However, certain performance metrics discussed in this release are presented on a "constant currency" basis, which is considered a non-GAAP financial measure. The Company's management uses constant currency results to evaluate operating results of business operations in Latin America, which are primarily transacted in local currencies.

The Company believes constant currency results provide valuable supplemental information regarding the underlying performance of its business operations in Latin America, consistent with how the Company's management evaluates such performance and operating results. Constant currency results reported herein are calculated by translating certain balance sheet and income statement items denominated in local currencies using the exchange rate from the prior-year comparable period, as opposed to the current comparable period, in order to exclude the effects of foreign currency rate fluctuations for purposes of evaluating period-over-period comparisons. Business operations in Mexico, Guatemala and Colombia are transacted in Mexican pesos, Guatemalan quetzales and Colombian pesos. The Company also has operations in El Salvador where the reporting and functional currency is the U.S. dollar. See the Latin America operations segment tables elsewhere in this release for an additional reconciliation of certain constant currency amounts to as reported GAAP amounts.

For further information, please contact:
Gar Jackson
Global IR Group
Phone: (817) 886-6998
Email: gar@globalirgroup.com

Doug Orr, Executive Vice President and Chief Financial Officer
Phone: (817) 258-2650
Email: investorrelations@firstcash.com
Website: investors.firstcash.com

21

App. 688

# Tab 35

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**WASHINGTON, D.C. 20549**

# FORM 8-K

**Current Report**
**Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934**

**Date of Report (Date of Earliest Event Reported): May 4, 2021**



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

**1600 West 7th Street, Fort Worth, Texas 76102**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**Not Applicable**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐   Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐   Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐   Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐   Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

**Securities registered pursuant to Section 12(b) of the Act:**

| **Title of each class** | **Trading Symbol(s)** | **Name of each exchange on which registered** |
|---|---|---|
| Common Stock, par value $.01 per share | FCFS | The Nasdaq Stock Market |

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

App. 691

**Item 7.01 Regulation FD Disclosure.**

FirstCash, Inc. has made available on its corporate website (investors.firstcash.com) its most recent investor presentation. This presentation is included as Exhibit 99.1.

The information provided in this Item 7.01, including Exhibit 99.1 attached hereto, shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 9.01 Financial Statements and Exhibits.**

(d) Exhibits:

99.1    FirstCash, Inc. Investor Presentation
104    Cover Page Interactive Data File (embedded within the Inline XBRL document contained in Exhibit 101)

2

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

Dated: May 4, 2021                              FIRSTCASH, INC.
                                                (Registrant)

                                                /s/ R. DOUGLAS ORR
                                                R. Douglas Orr
                                                Executive Vice President and Chief Financial Officer
                                                (As Principal Financial and Accounting Officer)

3

App. 693



**FirstCash**

# FORWARD-LOOKING STATEMENTS

THIS PRESENTATION CONTAINS FORWARD-LOOKING STATEMENTS ABOUT THE BUSINESS, FINANCIAL CONDITION AND PROSPECTS OF FIRSTCASH, INC. AND ITS WHOLLY OWNED SUBSIDIARIES (TOGETHER, THE "COMPANY"). FORWARD-LOOKING STATEMENTS, AS THAT TERM IS DEFINED IN THE PRIVATE SECURITIES LITIGATION REFORM ACT OF 1995, CAN BE IDENTIFIED BY THE USE OF FORWARD-LOOKING TERMINOLOGY SUCH AS "BELIEVES," "PROJECTS," "EXPECTS," "MAY," "ESTIMATES," "SHOULD," "PLANS," "TARGETS," "INTENDS," "COULD," "WOULD," "ANTICIPATES," "POTENTIAL," "CONFIDENT," "OPTIMISTIC" OR THE NEGATIVE THEREOF, OR OTHER VARIATIONS THEREON, OR COMPARABLE TERMINOLOGY, OR BY DISCUSSIONS OF STRATEGY, OBJECTIVES, ESTIMATES, GUIDANCE, EXPECTATIONS AND FUTURE PLANS. FORWARD-LOOKING STATEMENTS CAN ALSO BE IDENTIFIED BY THE FACT THESE STATEMENTS DO NOT RELATE STRICTLY TO HISTORICAL OR CURRENT MATTERS. RATHER, FORWARD-LOOKING STATEMENTS RELATE TO ANTICIPATED OR EXPECTED EVENTS, ACTIVITIES, TRENDS OR RESULTS. BECAUSE FORWARD-LOOKING STATEMENTS RELATE TO MATTERS THAT HAVE NOT YET OCCURRED, THESE STATEMENTS ARE INHERENTLY SUBJECT TO RISKS AND UNCERTAINTIES.

WHILE THE COMPANY BELIEVES THE EXPECTATIONS REFLECTED IN FORWARD-LOOKING STATEMENTS ARE REASONABLE, THERE CAN BE NO ASSURANCES SUCH EXPECTATIONS WILL PROVE TO BE ACCURATE. SECURITY HOLDERS ARE CAUTIONED SUCH FORWARD-LOOKING STATEMENTS INVOLVE RISKS AND UNCERTAINTIES. CERTAIN FACTORS MAY CAUSE RESULTS TO DIFFER MATERIALLY FROM THOSE ANTICIPATED BY THE FORWARD-LOOKING STATEMENTS MADE IN THIS PRESENTATION. SUCH FACTORS MAY INCLUDE, WITHOUT LIMITATION, THE RISKS, UNCERTAINTIES AND REGULATORY DEVELOPMENTS (1) RELATED TO THE COVID-19 PANDEMIC, INCLUDING THE UNKNOWN DURATION AND SEVERITY OF THE COVID-19 PANDEMIC, WHICH MAY BE IMPACTED BY VARIANTS OF THE COVID-19 VIRUS AND THE TIMING, AVAILABILITY AND EFFICACY OF THE COVID-19 VACCINES IN THE JURISDICTIONS IN WHICH THE COMPANY OPERATES, THE IMPACT OF GOVERNMENTAL RESPONSES THAT HAVE BEEN, AND MAY IN THE FUTURE BE, IMPOSED IN RESPONSE TO THE PANDEMIC, INCLUDING STIMULUS PROGRAMS WHICH COULD ADVERSELY IMPACT LENDING DEMAND AND REGULATIONS WHICH COULD ADVERSELY AFFECT THE COMPANY'S ABILITY TO CONTINUE TO FULLY OPERATE, POTENTIAL CHANGES IN CONSUMER BEHAVIOR AND SHOPPING PATTERNS WHICH COULD IMPACT DEMAND FOR BOTH THE COMPANY'S PAWN LOAN AND RETAIL PRODUCTS, CHANGES IN THE ECONOMIC CONDITIONS IN THE UNITED STATES AND LATIN AMERICA, WHICH POTENTIALLY COULD HAVE AN IMPACT ON DISCRETIONARY CONSUMER SPENDING OR IMPACT DEMAND FOR PAWN LOAN PRODUCTS, AND CURRENCY FLUCTUATIONS, PRIMARILY INVOLVING THE MEXICAN PESO AND (2) THOSE DISCUSSED AND DESCRIBED IN THE COMPANY'S MOST RECENT ANNUAL REPORT ON FORM 10-K FILED WITH THE SECURITIES AND EXCHANGE COMMISSION (THE "SEC"), INCLUDING THE RISKS DESCRIBED IN PART 1, ITEM 1A, "RISK FACTORS" THEREOF, AND OTHER REPORTS FILED SUBSEQUENTLY BY THE COMPANY WITH THE SEC. MANY OF THESE RISKS AND UNCERTAINTIES ARE BEYOND THE ABILITY OF THE COMPANY TO CONTROL, NOR CAN THE COMPANY PREDICT, IN MANY CASES, ALL OF THE RISKS AND UNCERTAINTIES THAT COULD CAUSE ITS ACTUAL RESULTS TO DIFFER MATERIALLY FROM THOSE INDICATED BY THE FORWARD-LOOKING STATEMENTS. THE FORWARD-LOOKING STATEMENTS CONTAINED IN THIS PRESENTATION SPEAK ONLY AS OF THE DATE OF THIS PRESENTATION, AND THE COMPANY EXPRESSLY DISCLAIMS ANY OBLIGATION OR UNDERTAKING TO REPORT ANY UPDATES OR REVISIONS TO ANY SUCH STATEMENT TO REFLECT ANY CHANGE IN THE COMPANY'S EXPECTATIONS OR ANY CHANGE IN EVENTS, CONDITIONS OR CIRCUMSTANCES ON WHICH ANY SUCH STATEMENT IS BASED, EXCEPT AS REQUIRED BY LAW.

FIRSTCASH INVESTOR RELATIONS     2

App. 695



App. 696




**FirstCash**

## STABLE REGULATORY CLIMATE FOR PAWN

PAWN LOANS ARE DIFFERENT FROM TRADITIONAL CONSUMER LOAN PRODUCTS AND NOT SUBJECT TO THE CFPB SMALL DOLLAR LOAN RULES BECAUSE THEY:

— ARE COLLATERALIZED WITH A TANGIBLE ASSET

— ARE NON-RECOURSE LOANS

— HAVE SIGNIFICANTLY SMALLER AVERAGE LOAN SIZES

— DO NOT INVOLVE CREDIT CHECKS, COLLECTION ACTIVITIES, ACH TRANSACTIONS OR NEGATIVE CREDIT REPORTING

REGULATIONS ARE PRIMARILY AT THE STATE LEVEL IN THE U.S. AND THE FEDERAL LEVEL IN LATIN AMERICA

— MINIMAL REGULATORY CHANGES OVER THE LAST 25 YEARS

— STATES WITH POSITIVE RATE CHANGES INCLUDE:

— OHIO: ENACTED MARCH 28, 2017

— WASHINGTON: ENACTED JULY 24, 2015

— ARIZONA: ENACTED JULY 24, 2014

— NEVADA: ENACTED OCTOBER 1, 2011

FIRSTCASH INVESTOR RELATIONS    20

App. 697



# Tab 36

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**WASHINGTON, D.C. 20549**

# FORM 8-K

**Current Report**
**Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934**

**Date of Report (Date of Earliest Event Reported): July 21, 2021**



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

**1600 West 7th Street, Fort Worth, Texas 76102**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**Not Applicable**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐    Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐    Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐    Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐    Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

**Securities registered pursuant to Section 12(b) of the Act:**

| **Title of each class** | **Trading Symbol(s)** | **Name of each exchange on which registered** |
|---|---|---|
| Common Stock, par value $.01 per share | FCFS | The Nasdaq Stock Market |

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

App. 699

**Item 2.02 Results of Operations and Financial Condition.**

On July 21, 2021, FirstCash, Inc. (the "Company") issued a press release announcing its financial results for the three and six month periods ended June 30, 2021 and the Board of Directors' declaration of a third quarter cash dividend of $0.30 per common share (the "Earnings Release"). The Earnings Release is attached hereto as Exhibit 99.1 and is incorporated by reference in its entirety into this Item 2.02.

The information provided in this Item 2.02, including the Earnings Release, shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 9.01 Financial Statements and Exhibits.**

(d) Exhibits:

99.1    Press release, dated July 21, 2021, announcing the Company's financial results for the three and six month periods ended June 30, 2021 and declaration of cash dividend

104    Cover Page Interactive Data File (embedded within the Inline XBRL document contained in Exhibit 101)

2

App. 700

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

Dated: July 21, 2021                                   FIRSTCASH, INC.
                                                       (Registrant)

                                                       /s/ R. DOUGLAS ORR
                                                       R. Douglas Orr
                                                       Executive Vice President and Chief Financial Officer
                                                       (As Principal Financial and Accounting Officer)

3

EXHIBIT 99.1



**FirstCash Reports Second Quarter Results;
64 Stores Added YTD, Including 26-Store U.S. Acquisition;
Declares $0.30 Quarterly Cash Dividend**

_____

Fort Worth, Texas (July 21, 2021) -- FirstCash, Inc. (the "Company") (Nasdaq: FCFS), the leading international operator of over 2,800 retail pawn stores in the U.S. and Latin America, today announced operating results for the three and six month periods ended June 30, 2021, and an update on the impact of COVID-19 on its business. In addition, the Board of Directors declared a $0.30 per share quarterly cash dividend to be paid in August 2021.

Mr. Rick Wessel, chief executive officer, stated, "FirstCash posted strong second quarter earnings results driven by an accelerating recovery in pawn receivables and the continued strength of retail operations. At this point, Latin American pawn receivable balances have substantially recovered from the impacts of COVID-19 while U.S. pawn loan originations are rapidly approaching normalized levels as we begin the second half of the year.

"Second quarter highlights also include the acquisition of a 26-store chain of high-performing pawn stores in Texas and 12 de novo store openings during the quarter. FirstCash's store count has now surpassed 2,800 total locations and we believe there are additional growth opportunities ahead. In addition to funding store growth, our strong cash flows and balance sheet returned cash to shareholders through a quarterly cash dividend of $0.30 per share and $38 million in share repurchases during the first half of 2021."
*This release contains adjusted earnings measures, which exclude certain extraordinary and/or non-cash expenses, which are non-GAAP financial measures. Please refer to the descriptions and reconciliations to GAAP of these and other non-GAAP financial measures at the end of this release.*

| | Three Months Ended June 30, | | | | | |
| | As Reported (GAAP) | | | Adjusted (Non-GAAP) | | |
| In thousands, except per share amounts | **2021** | | 2020 | **2021** | | 2020 |
| Revenue | $ | **389,578** | $ 412,746 | $ | **389,578** | $ 412,746 |
| Net income | $ | **28,427** | $ 25,873 | $ | **29,038** | $ 25,872 |
| Diluted earnings per share | $ | **0.70** | $ 0.62 | $ | **0.71** | $ 0.62 |
| EBITDA (non-GAAP measure) | $ | **56,786** | $ 53,962 | $ | **57,524** | $ 53,930 |
| Weighted-average diluted shares | | **40,802** | 41,531 | | **40,802** | 41,531 |

| | Six Months Ended June 30, | | | | | |
| | As Reported (GAAP) | | | Adjusted (Non-GAAP) | | |
| In thousands, except per share amounts | **2021** | | 2020 | **2021** | | 2020 |
| Revenue | $ | **797,517** | $ 879,236 | $ | **797,517** | $ 879,236 |
| Net income | $ | **62,142** | $ 58,791 | $ | **63,966** | $ 66,167 |
| Diluted earnings per share | $ | **1.52** | $ 1.41 | $ | **1.56** | $ 1.59 |
| EBITDA (non-GAAP measure) | $ | **120,741** | $ 118,586 | $ | **123,125** | $ 128,536 |
| Weighted-average diluted shares | | **40,929** | 41,769 | | **40,929** | 41,769 |

**Consolidated Earnings Highlights**

•Diluted earnings per share for the second quarter increased 13% on a GAAP basis and increased 15% on an adjusted non-GAAP basis compared to the prior-year quarter. Year-to-date diluted earnings per share increased 8% on a GAAP basis and decreased 2% on an adjusted non-GAAP basis compared to the prior year.

•Operating results in the second quarter reflected increased revenues in Latin America coupled with improved gross margins and lower operating expenses in the U.S., which more than offset the expected revenue decline in the U.S.:

•Pawn loans outstanding at quarter end increased 35% over the prior year and 29% on a constant currency basis. Resulting pawn fees, which typically lag the growth in pawn receivables, increased 8% in total and 2% on a constant currency basis in the second quarter compared to the prior-year quarter.

•Retail sales gross margins of 42% in the second quarter remained at record levels and improved over the 40% gross margins achieved in the second quarter of last year. Despite higher than normal U.S. retail comps a year ago when many competing retailers were shut down due to the pandemic, second quarter merchandise gross profit decreased only 3% compared to the same quarter of 2020.

•Increased inventory turns and margins resulted in a record return on earning assets (trailing twelve months net revenue divided by average pawn receivables and inventories) of 190% as of June 2021 compared to 172% in June of 2020.

•The Company continued to optimize operating expenses which resulted in store level expense reductions of 1% on a U.S. dollar basis and 5% on a constant currency basis versus the prior-year quarter. Administrative expenses were reduced 3% on a dollar reported basis and 6% on a constant currency basis compared to the prior year.

•The adjusted EBITDA margin for the second quarter of 2021 was 15% compared to a 13% margin in the second quarter of 2020.

**Acquisitions and Store Opening Highlights**

•The Company acquired 26 U.S. pawn stores located in the Houston and San Antonio markets of Texas in mid-May. Year-to-date, a total of 28 U.S. stores have been acquired for an aggregate purchase price of approximately $51 million.

•A total of 12 de novo locations were opened during the second quarter, which included 10 locations in Mexico, one in Colombia and one in the U.S. A total of 36 stores have been opened year-to-date. In addition, a total of eight locations in Mexico have relocated or expanded thus far in 2021 while another three locations in Mexico have been consolidated with overlapping stores.

•With the addition of 64 total stores year-to-date, the Company now operates 2,804 stores, with 1,733 stores located in Latin America and 1,071 stores in the U.S. The Latin American locations include 1,645 stores in Mexico, 60 stores in Guatemala, 15 stores in Colombia and 13 stores in El Salvador.

**U.S. Pawn Operations**

•Pawn receivables were up 29% at June 30, 2021 compared to the prior year while same-store pawn receivables increased 24% at quarter end, reflecting further recovery in pawn balances, especially in the latter half of the quarter. Resulting pawn fees, which typically lag pawn receivables growth, were down only 7% in total for the second quarter, and 9% on a same-store basis, compared to the prior-year quarter.

•Retail sales for the second quarter of 2021 were down 17% compared to the prior-year quarter, which was expected given the especially robust retail sales in the second quarter of 2020 when many other U.S. retailers were closed due to the pandemic. On a same store-basis, retail sales declined 19% compared to the prior-year quarter.

2

App. 703

•Retail margins continued to expand, with second quarter retail margins of 45% compared to 42% in the same quarter last year. The strength in retail margins reflect continued retail demand for value-priced, pre-owned merchandise, increased buying of fresh merchandise from customers and lower levels of aged inventory, all of which limited the need for normal discounting.

•Inventories increased 20% on a year-over-year basis, and while not recovered to normalized levels, the inventory turnover rate at 3.1 times for the trailing twelve months ended June 30, 2021 reflects improved retail efficiency. Inventories aged greater than one year as of June 30, 2021 declined further to 1%.

•Wholesale scrap jewelry margins improved to 21% in the second quarter of 2021 compared to 12% in the respective prior-year period, as the Company benefited from increased gold prices compared to last year. Despite lower sales volumes, net revenue from non-core scrap jewelry sales increased 30% for the quarter compared to the prior-year quarter as a result of the increased margins.

•Store operating expenses decreased 9% in total and 11% on a same-store basis compared to the prior-year quarter, reflecting the continued expense optimization efforts from reduced staffing levels through normal attrition, reduced store hours in some markets and other cost saving initiatives.

•The segment pre-tax operating margin improved to 19% for the second quarter of 2021 compared to 18% for the prior-year quarter. On a year-to-date basis, the segment pre-tax operating margin was 21%, a significant improvement over the 19% margin in the respective prior-year period.

*Note: Certain growth rates in "Latin America Pawn Operations" below are calculated on a constant currency basis, a non-GAAP financial measure defined at the end of this release. The average Mexican peso to U.S. dollar exchange rate for the three month period ended June 30, 2021 was 20.1 pesos / dollar, a favorable change of 14% versus the comparable prior-year period, and for the six month period ended June 30, 2021 was 20.2 pesos / dollar, a favorable change of 6% versus the prior-year period.*

**Latin America Pawn Operations**

•Pawn receivables at June 30, 2021 were up 50% compared to the prior year, and 30% on a constant currency basis, on both a total and same-store basis.

•Pawn fees increased 43% in the second quarter, or 24% on a constant currency basis, as compared to the prior-year quarter. On a same-store basis, pawn fees increased 42% on a U.S. dollar basis and 23% on a constant currency basis compared to the prior-year quarter.

•Retail sales for the second quarter increased 18%, or 2% on a constant currency basis, compared to the prior-year quarter. Same-store retail sales increased 16% on a U.S. dollar basis and 1% on a constant currency basis compared to the prior-year quarter.

•Retail margins continued to strengthen at 37% in the second quarter of 2021 compared to 36% in the second quarter of 2020. As in the U.S., the improved margins reflect fresher inventories and continued demand for popular value-priced consumer electronics. As a result, gross profit from retail sales increased 21% on a U.S. dollar basis, or 4% on a constant currency basis, in the second quarter compared to the prior-year quarter.

•Further reflecting the improved retail efficiency, annualized inventory turnover was a near record at 4.4 times for the trailing twelve months ended June 30, 2021 compared to 3.9 turns in the same period last year. Inventories aged greater than one year as of June 30, 2021 declined further to 1%.

•Store operating expenses increased 21% on a U.S. dollar basis but only 5% on a constant currency basis while same-store operating expenses increased 19%, or 4% on a constant currency basis, compared to the prior-year quarter. As a reminder, store operating expenses in the prior-year quarter were lower than normal in part due to temporary store closures and restrictions on retail operations in most Latin American markets due to the pandemic.

App. 704

•Segment pre-tax operating income for the second quarter of 2021 increased $7 million, or 36%, ($4 million, or 20% on a constant currency basis) over the prior-year quarter. The resulting segment pre-tax operating margin increased to 20% for the second quarter of 2021 (also 20% on a constant currency basis) compared to 17% in the prior-year quarter.

**Liquidity and Shareholder Returns**

•The Company generated $193 million in cash flow from operations and $77 million in adjusted free cash flow during the trailing twelve months ended June 30, 2021 compared to $269 million of cash flow from operations and $421 million of adjusted free cash flow during the same prior-year period.

•During the second quarter, the Company utilized its cash flows and borrowing capacity to fund $62 million in pawn receivable and inventory growth, $48 million in acquisitions and $26 million for capital expenditures (primarily for new stores) and purchases of store real estate.

•The Board of Directors declared a $0.30 per share third quarter cash dividend on common shares outstanding, which will be paid on August 27, 2021 to stockholders of record as of August 13, 2021. This represents an annualized dividend of $1.20 per share. Any future dividends are subject to approval by the Company's Board of Directors.

•The Company repurchased 452,000 shares of common stock during the second quarter at an aggregate cost of $33 million and an average cost per share of $73.06. For the six months ended June 30, 2021, the Company repurchased 536,000 shares of common stock at an aggregate cost of $38 million and an average cost per share of $70.87. The Company had $84 million remaining under its current share repurchase authorization at quarter end. Future share repurchases are subject to expected liquidity, acquisition opportunities, debt covenant restrictions and other relevant factors.

**2021 Outlook**

Given the continued uncertainties related to COVID-19 and, in particular, the associated government assistance programs, the Company is not currently providing earnings guidance. However, the following factors are expected to impact operating trends in 2021:

•*Impacts of COVID-19:* The extent to which COVID-19 continues to impact the Company's operations will depend on future developments, which remain uncertain and cannot be predicted with confidence. This uncertainty includes the pace of the economic recovery in the markets in which we serve and the impact of future governmental responses, most notably the monthly advance payment of federal child tax credits that began in mid-July in the U.S.

•Pawn loan origination activity continues to improve, with U.S. same-store new loan volumes thus far in July down only 10% compared to 2019 originations. While U.S. same-store pawn balances are currently up 28% at July 20, 2021 compared to the prior year, they are still down 23% compared to the same date in 2019. Accordingly, same-store pawn fees in the third quarter will continue to be below normalized levels. The Company cannot currently predict the impact, if any, of the monthly advance payments of the federal child tax credit which began in mid-July 2021.

•In Mexico, which comprises the majority of the Company's Latin American operations and where there have been minimal stimulus programs, same-store pawn loans are currently 34% above prior-year levels and only 4% below this date in 2019.

•*Income tax rate:* For the full year of 2021, the effective income tax rate, under current tax codes in the U.S. and Latin America, is expected to range from 26.5% to 27.5% compared to 25.8% in 2020.

•*New store openings:* Through June, the Company has opened 36 new stores and the Company continues to expect 50 to 60 new store openings for the full year 2021.

**Additional Commentary and Analysis**

Mr. Wessel provided the following additional insights on the Company's second quarter and year-to-date operating results:

"We are very encouraged by the current trends, most notably the improved lending demand and the continuation of strong retail metrics. Even though revenues are still recovering, we posted year-to-date segment operating profit margins of 20% or more in both the U.S. and Latin America. These first half results, coupled with anticipated further growth in pawn receivables and revenues and continued expense discipline, position us well for earnings growth in the back half of 2021.

"Looking further at the U.S. segment results, as we began the second quarter, loan demand was under pressure with two rounds of stimulus and tax refunds being paid out in the first quarter. The recovery in lending demand we experienced in the second quarter appears to be driven by the further reopening of the economy, waning stimulus programs and consumer price inflation. More importantly, lending originations in the U.S. have continued to improve in July and are now nearing normalized 2019 levels. The major unknown at this point will be the potential impact, if any, of advance payments of the federal child tax credits which began in mid-July. Retail sales remained solid during the quarter and despite the declining impact of stimulus, retail margins through June remained at record levels.

"In Latin America, and Mexico in particular, the impact of COVID-19 on 2020 lending volumes was less severe and recovered more quickly due to limited governmental support programs. Resulting lending activity in the second quarter essentially recovered to pre-pandemic levels and retail results were boosted by improved retail margins. As in the U.S., we have reduced ongoing same-store store operating expenses from 2019 levels in our Latin American markets through a combination of optimized staffing levels and technology initiatives.

"Looking ahead, we expect additional revenue and earnings growth through continued store expansion initiatives. The 28 stores acquired in Texas this year are primarily in rapidly growing markets surrounding Houston and San Antonio. The purchase price for these acquisitions was in line with our historical valuation metrics and we believe that these acquired stores will be immediately accretive to earnings. Coupled with the 36 new, or de novo, stores opened this year, we have added a total of 64 locations year-to-date. Combined with the 137 store additions in 2020, we have now added 201 locations in the past 18 months. We remain on target to open 50 to 60 de novo locations in 2021 and continue to see opportunities for additional acquisitions.

"Finally, we remain committed to further drive shareholder value through our dividend and stock repurchase programs. The quarterly cash dividend was raised to $0.30 per share in the second quarter and the Board again declared a $0.30 cash dividend for the third quarter. We also continued our stock repurchase program in the second quarter with $33 million of total repurchases as we completed the previous $100 million share repurchase program and initiated purchases under the new January 2021 $100 million repurchase program.

"We believe there are significant growth opportunities ahead that will continue to be driven by de novo store openings and strategic acquisitions. Combined with our focus on margin improvements and expense management, we believe that we can further increase earnings and enhance shareholder value," concluded Mr. Wessel.

5

App. 706

**About FirstCash**

FirstCash is the leading international operator of pawn stores with over 2,800 retail pawn locations and 16,000 employees in 24 U.S. states, the District of Columbia and four countries in Latin America including Mexico, Guatemala, Colombia and El Salvador. FirstCash focuses on serving cash and credit constrained consumers through its retail pawn locations, which buy and sell a wide variety of jewelry, electronics, tools, appliances, sporting goods, musical instruments and other merchandise, and make small consumer pawn loans secured by pledged personal property.

FirstCash is a component company in both the **Standard & Poor's MidCap 400 Index®** and the **Russell 2000 Index®**. FirstCash's common stock (ticker symbol "**FCFS**") is traded on the Nasdaq, the creator of the world's first electronic stock market. For additional information regarding FirstCash and the services it provides, visit FirstCash's website located at http://www.firstcash.com.

**Forward-Looking Information**

This release contains forward-looking statements about the business, financial condition and prospects of FirstCash, Inc. and its wholly owned subsidiaries (together, the "Company"). Forward-looking statements, as that term is defined in the Private Securities Litigation Reform Act of 1995, can be identified by the use of forward-looking terminology such as "outlook," "believes," "projects," "expects," "may," "estimates," "should," "plans," "targets," "intends," "could," "would," "anticipates," "potential," "confident," "optimistic," or the negative thereof, or other variations thereon, or comparable terminology, or by discussions of strategy, objectives, estimates, guidance, expectations and future plans. Forward-looking statements can also be identified by the fact these statements do not relate strictly to historical or current matters. Rather, forward-looking statements relate to anticipated or expected events, activities, trends or results. Because forward-looking statements relate to matters that have not yet occurred, these statements are inherently subject to risks and uncertainties.

While the Company believes the expectations reflected in forward-looking statements are reasonable, there can be no assurances such expectations will prove to be accurate. Security holders are cautioned such forward-looking statements involve risks and uncertainties. Certain factors may cause results to differ materially from those anticipated by the forward-looking statements made in this release. Such factors may include, without limitation, the risks, uncertainties and regulatory developments: (1) related to the COVID-19 pandemic, including the unknown duration and severity of the COVID-19 pandemic, which may be impacted by variants of the COVID-19 virus and the timing, availability and efficacy of the COVID-19 vaccines in the jurisdictions in which the Company operates, the impact of governmental responses that have been, and may in the future be, imposed in response to the pandemic, including stimulus programs which could adversely impact lending demand and regulations which could adversely affect the Company's ability to continue to fully operate, potential changes in consumer behavior and shopping patterns which could impact demand for both the Company's pawn loan and retail products, changes in the economic conditions in the United States and Latin America, which potentially could have an impact on discretionary consumer spending or impact demand for pawn loan products, and currency fluctuations, primarily involving the Mexican peso, and (2) discussed and described in the Company's most recent Annual Report on Form 10-K filed with the Securities and Exchange Commission (the "SEC"), including the risks described in Part 1, Item 1A, "Risk Factors" thereof, and in the other reports filed subsequently by the Company with the SEC. Many of these risks and uncertainties are beyond the ability of the Company to control, nor can the Company predict, in many cases, all of the risks and uncertainties that could cause its actual results to differ materially from those indicated by the forward-looking statements. The forward-looking statements contained in this release speak only as of the date of this release, and the Company expressly disclaims any obligation or undertaking to report any updates or revisions to any such statement to reflect any change in the Company's expectations or any change in events, conditions or circumstances on which any such statement is based, except as required by law.

6

App. 707

**FIRSTCASH, INC.**
**CONSOLIDATED STATEMENTS OF INCOME**
(unaudited, in thousands, except per share amounts)

| | Three Months Ended June 30, | | Six Months Ended June 30, | |
|---|---|---|---|---|
| | **2021** | 2020 | **2021** | 2020 |
| Revenue: | | | | |
| Retail merchandise sales | $ **265,567** $ | 287,400 | $ **537,609** $ | 584,029 |
| Pawn loan fees | **109,909** | 101,990 | **225,431** | 244,105 |
| Wholesale scrap jewelry sales | **14,102** | 22,785 | **34,477** | 49,156 |
| Consumer loan and credit services fees | **-** | 571 | **-** | 1,946 |
| Total revenue | **389,578** | 412,746 | **797,517** | 879,236 |
| | | | | |
| Cost of revenue: | | | | |
| Cost of retail merchandise sold | **153,424** | 171,511 | **310,577** | 356,206 |
| Cost of wholesale scrap jewelry sold | **11,932** | 18,357 | **29,129** | 41,204 |
| Consumer loan and credit services loss provision | **-** | (223) | **-** | (584) |
| Total cost of revenue | **165,356** | 189,645 | **339,706** | 396,826 |
| | | | | |
| Net revenue | **224,222** | 223,101 | **457,811** | 482,410 |
| | | | | |
| Expenses and other income: | | | | |
| Store operating expenses | **139,128** | 141,051 | **276,452** | 294,551 |
| Administrative expenses | **27,398** | 28,386 | **58,397** | 61,288 |
| Depreciation and amortization | **10,902** | 10,324 | **21,514** | 20,998 |
| Interest expense | **7,198** | 6,974 | **14,428** | 15,392 |
| Interest income | **(119)** | (525) | **(277)** | (710) |
| Merger and acquisition expenses | **1,086** | 134 | **1,252** | 202 |
| (Gain) loss on foreign exchange | **(577)** | (614) | **(310)** | 2,071 |
| Write-off of certain Cash America merger related lease intangibles | **401** | 182 | **1,279** | 3,812 |
| Impairment of certain other assets | **-** | - | **-** | 1,900 |
| Total expenses and other income | **185,417** | 185,912 | **372,735** | 399,504 |
| | | | | |
| Income before income taxes | **38,805** | 37,189 | **85,076** | 82,906 |
| | | | | |
| Provision for income taxes | **10,378** | 11,316 | **22,934** | 24,115 |
| | | | | |
| Net income | $ **28,427** $ | 25,873 | $ **62,142** $ | 58,791 |
| | | | | |
| Earnings per share: | | | | |
| Basic | $ **0.70** $ | 0.62 | $ **1.52** $ | 1.41 |
| Diluted | $ **0.70** $ | 0.62 | $ **1.52** $ | 1.41 |
| | | | | |
| Weighted-average shares outstanding: | | | | |
| Basic | **40,754** | 41,440 | **40,893** | 41,676 |
| Diluted | **40,802** | 41,531 | **40,929** | 41,769 |
| | | | | |
| Dividends declared per common share | $ **0.30** $ | 0.27 | $ **0.57** $ | 0.54 |

Certain amounts in the consolidated statements of income for the six months ended June 30, 2020 have been reclassified in order to conform to the 2021 presentation.

7

App. 708

**FIRSTCASH, INC.**
**CONSOLIDATED BALANCE SHEETS**
(unaudited, in thousands)

| | June 30, | | December 31, |
| --- | --- | --- | --- |
| | **2021** | 2020 | 2020 |
| ASSETS | | | |
| Cash and cash equivalents | $ **50,061** | $ 70,956 | $ 65,850 |
| Fees and service charges receivable | **40,183** | 30,418 | 41,110 |
| Pawn loans | **312,166** | 230,383 | 308,231 |
| Inventories | **216,955** | 179,967 | 190,352 |
| Income taxes receivable | **7,324** | 4,988 | 9,634 |
| Prepaid expenses and other current assets | **11,698** | 10,865 | 9,388 |
| Total current assets | **638,387** | 527,577 | 624,565 |
| | | | |
| Property and equipment, net | **404,283** | 341,114 | 373,667 |
| Operating lease right of use asset | **299,223** | 283,063 | 298,957 |
| Goodwill | **1,017,273** | 929,575 | 977,381 |
| Intangible assets, net | **83,372** | 84,389 | 83,651 |
| Other assets | **9,406** | 9,037 | 9,818 |
| Deferred tax assets | **4,489** | 7,764 | 4,158 |
| Total assets | $ **2,456,433** | $ 2,182,519 | $ 2,372,197 |
| | | | |
| LIABILITIES AND STOCKHOLDERS' EQUITY | | | |
| Accounts payable and accrued liabilities | $ **103,331** | $ 69,810 | $ 81,917 |
| Customer deposits | **44,486** | 35,439 | 34,719 |
| Income taxes payable | **369** | 13,230 | 1,148 |
| Lease liability, current | **89,027** | 83,580 | 88,622 |
| Total current liabilities | **237,213** | 202,059 | 206,406 |
| | | | |
| Revolving unsecured credit facilities | **163,000** | 200,000 | 123,000 |
| Senior unsecured notes | **493,303** | 296,923 | 492,916 |
| Deferred tax liabilities | **75,912** | 67,842 | 71,173 |
| Lease liability, non-current | **196,189** | 182,915 | 194,887 |
| Total liabilities | **1,165,617** | 949,739 | 1,088,382 |
| | | | |
| Stockholders' equity: | | | |
| Common stock | **493** | 493 | 493 |
| Additional paid-in capital | **1,219,948** | 1,226,512 | 1,221,788 |
| Retained earnings | **828,040** | 763,810 | 789,303 |
| Accumulated other comprehensive loss | **(115,790)** | (172,150) | (118,432) |
| Common stock held in treasury, at cost | **(641,875)** | (585,885) | (609,337) |
| Total stockholders' equity | **1,290,816** | 1,232,780 | 1,283,815 |
| Total liabilities and stockholders' equity | $ **2,456,433** | $ 2,182,519 | $ 2,372,197 |

Certain amounts in the consolidated balance sheets as of June 30, 2020 have been reclassified in order to conform to the 2021 presentation.

8

**FIRSTCASH, INC.**
**OPERATING INFORMATION**
**(UNAUDITED)**

The Company's reportable segments are as follows:

•U.S. operations

•Latin America operations - includes operations in Mexico, Guatemala, Colombia and El Salvador

The Company provides revenues, cost of revenues, store operating expenses, pre-tax operating income and earning assets by segment. Store operating expenses include salary and benefit expense of store-level employees, occupancy costs, bank charges, security, insurance, utilities, supplies and other costs incurred by the stores.

**U.S. Operations Segment Results**

The following table details earning assets, which consist of pawn loans and inventories, as well as other earning asset metrics of the U.S. operations segment as of June 30, 2021 as compared to June 30, 2020 (dollars in thousands, except as otherwise noted):

| | As of June 30, | | | |
| --- | --- | --- | --- | --- |
| | **2021** | | 2020 | Increase |
| **U.S. Operations Segment** | | | | |
| Earning assets: | | | | |
|   Pawn loans | $ **203,838** | $ | 158,253 | 29% |
|   Inventories | **144,083** | | 120,408 | 20% |
| | $ **347,921** | $ | 278,661 | 25% |
| | | | | |
| Average outstanding pawn loan amount (in ones) | $ **209** | $ | 190 | 10% |
| | | | | |
| Composition of pawn collateral: | | | | |
|   General merchandise | **35%** | | 31% | |
|   Jewelry | **65%** | | 69% | |
| | **100%** | | 100% | |
| | | | | |
| Composition of inventories: | | | | |
|   General merchandise | **49%** | | 38% | |
|   Jewelry | **51%** | | 62% | |
| | **100%** | | 100% | |
| | | | | |
| Percentage of inventory aged greater than one year | **1%** | | 3% | |
| | | | | |
| Inventory turns (trailing twelve months cost of merchandise sales divided by average inventories) | **3.1 times** | | 3.2 times | |

9

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income and other operating metrics of the U.S. operations segment for the three months ended June 30, 2021 as compared to the three months ended June 30, 2020 (dollars in thousands):

| | Three Months Ended June 30, | | Decrease |
|---|---|---|---|
| | **2021** | 2020 | |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
|    Retail merchandise sales | $ **173,254** | $ 208,944 | (17)% |
|    Pawn loan fees | **66,942** | 71,900 | (7)% |
|    Wholesale scrap jewelry sales | **6,846** | 9,557 | (28)% |
| Consumer loan and credit services fees [1] | **-** | 571 | (100)% |
|    Total revenue | **247,042** | 290,972 | (15)% |
| | | | |
| Cost of revenue: | | | |
|    Cost of retail merchandise sold | **95,599** | 121,661 | (21)% |
|    Cost of wholesale scrap jewelry sold | **5,387** | 8,432 | (36)% |
| Consumer loan and credit services loss provision [1] | **-** | (223) | (100)% |
|    Total cost of revenue | **100,986** | 129,870 | (22)% |
| | | | |
| Net revenue | **146,056** | 161,102 | (9)% |
| | | | |
| Segment expenses: | | | |
|    Store operating expenses | **93,574** | 103,302 | (9)% |
|    Depreciation and amortization | **5,347** | 5,561 | (4)% |
|    Total segment expenses | **98,921** | 108,863 | (9)% |
| | | | |
| Segment pre-tax operating income | $ **47,135** | $ 52,239 | (10)% |
| | | | |
| Operating metrics: | | | |
|    Retail merchandise sales margin | **45%** | 42% | |
|    Wholesale scrap jewelry sales margin | **21%** | 12% | |
|    Net revenue margin | **59%** | 55% | |
|    Segment pre-tax operating margin | **19%** | 18% | |

[1]Effective June 30, 2020, the Company no longer offers an unsecured consumer loan product in the U.S.

10

App. 711

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income and other operating metrics of the U.S. operations segment for the six months ended June 30, 2021 as compared to the six months ended June 30, 2020 (dollars in thousands):

| | Six Months Ended June 30, | | |
|---|---|---|---|
| | **2021** | 2020 | Decrease |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ **363,211** | $ 404,910 | (10)% |
| Pawn loan fees | **143,339** | 169,757 | (16)% |
| Wholesale scrap jewelry sales | **16,049** | 25,035 | (36)% |
| Consumer loan and credit services fees [1] | **-** | 1,946 | (100)% |
| Total revenue | **522,599** | 601,648 | (13)% |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | **202,129** | 241,190 | (16)% |
| Cost of wholesale scrap jewelry sold | **12,900** | 22,438 | (43)% |
| Consumer loan and credit services loss provision [1] | **-** | (584) | (100)% |
| Total cost of revenue | **215,029** | 263,044 | (18)% |
| | | | |
| Net revenue | **307,570** | 338,604 | (9)% |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | **188,821** | 211,008 | (11)% |
| Depreciation and amortization | **10,729** | 10,962 | (2)% |
| Total segment expenses | **199,550** | 221,970 | (10)% |
| | | | |
| Segment pre-tax operating income | $ **108,020** | $ 116,634 | (7)% |
| | | | |
| Operating metrics: | | | |
| Retail merchandise sales margin | **44%** | 40% | |
| Wholesale scrap jewelry sales margin | **20%** | 10% | |
| Net revenue margin | **59%** | 56% | |
| Segment pre-tax operating margin | **21%** | 19% | |

[1]Effective June 30, 2020, the Company no longer offers an unsecured consumer loan product in the U.S.

11

App. 712

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

**Latin America Operations Segment Results**

The Company's management reviews and analyzes certain operating results in Latin America on a constant currency basis because the Company believes this better represents the Company's underlying business trends. Constant currency results are non-GAAP financial measures, which exclude the effects of foreign currency translation and are calculated by translating current-year results at prior-year average exchange rates. The wholesale scrap jewelry sales in Latin America are priced and settled in U.S. dollars, and are not affected by foreign currency translation, as are a small percentage of the operating and administrative expenses in Latin America, which are billed and paid in U.S. dollars. Amounts presented on a constant currency basis are denoted as such. See the "Constant Currency Results" section below for additional discussion of constant currency results.

The following table provides exchange rates for the Mexican peso, Guatemalan quetzal and Colombian peso for the current and prior-year periods:

|  | June 30, | | |
| --- | --- | --- | --- |
|  | **2021** | 2020 | Favorable |
| Mexican peso / U.S. dollar exchange rate: |  |  |  |
| End-of-period | **19.8** | 23.0 | 14% |
| Three months ended | **20.1** | 23.4 | 14% |
| Six months ended | **20.2** | 21.6 | 6% |
|  |  |  |  |
| Guatemalan quetzal / U.S. dollar exchange rate: |  |  |  |
| End-of-period | **7.7** | 7.7 | -% |
| Three months ended | **7.7** | 7.7 | -% |
| Six months ended | **7.7** | 7.7 | -% |
|  |  |  |  |
| Colombian peso / U.S. dollar exchange rate: |  |  |  |
| End-of-period | **3,757** | 3,759 | -% |
| Three months ended | **3,690** | 3,846 | 4% |
| Six months ended | **3,622** | 3,689 | 2% |

12

App. 713

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table details earning assets, which consist of pawn loans and inventories, as well as other earning asset metrics of the Latin America operations segment as of June 30, 2021 as compared to June 30, 2020 (dollars in thousands, except as otherwise noted):

| | | | | | Constant Currency Basis | |
| --- | --- | --- | --- | --- | --- | --- |
| | As of June 30, | | | Increase | As of June 30, 2021 (Non-GAAP) | Increase (Non-GAAP) |
| | 2021 | | 2020 | | | |
| **Latin America Operations Segment** | | | | | | |
| Earning assets: | | | | | | |
| Pawn loans | $ | **108,328** | $ | 72,130 | 50% | $ | **94,098** | 30% |
| Inventories | | **72,872** | | 59,559 | 22% | | **63,300** | 6% |
| | $ | **181,200** | $ | 131,689 | 38% | $ | **157,398** | 20% |
| | | | | | | | |
| Average outstanding pawn loan amount (in ones) | $ | **80** | $ | 59 | 36% | $ | **69** | 17% |
| | | | | | | | |
| Composition of pawn collateral: | | | | | | |
| General merchandise | | **67%** | | 66% | | |
| Jewelry | | **33%** | | 34% | | |
| | | **100%** | | 100% | | |
| | | | | | | |
| Composition of inventories: | | | | | | |
| General merchandise | | **64%** | | 61% | | |
| Jewelry | | **36%** | | 39% | | |
| | | **100%** | | 100% | | |
| | | | | | | |
| Percentage of inventory aged greater than one year | | **1%** | | 2% | | |
| | | | | | | |
| Inventory turns (trailing twelve months cost of merchandise sales divided by average inventories) | | **4.4 times** | | 3.9 times | | |

13

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income and other operating metrics of the Latin America operations segment for the three months ended June 30, 2021 as compared to the three months ended June 30, 2020 (dollars in thousands):

| | Three Months Ended June 30, | | Increase / (Decrease) | Constant Currency Basis Three Months Ended June 30, 2021 (Non-GAAP) | Increase / (Decrease) (Non-GAAP) |
|---|---|---|---|---|---|
| | **2021** | 2020 | | | |
| **Latin America Operations Segment** | | | | | |
| Revenue: | | | | | |
| Retail merchandise sales | $ **92,313** | $ 78,456 | 18% | $ **79,905** | 2% |
| Pawn loan fees | **42,967** | 30,090 | 43% | **37,175** | 24% |
| Wholesale scrap jewelry sales | **7,256** | 13,228 | (45)% | **7,256** | (45)% |
| Total revenue | **142,536** | 121,774 | 17% | **124,336** | 2% |
| | | | | | |
| Cost of revenue: | | | | | |
| Cost of retail merchandise sold | **57,825** | 49,850 | 16% | **50,076** | -% |
| Cost of wholesale scrap jewelry sold | **6,545** | 9,925 | (34)% | **5,645** | (43)% |
| Total cost of revenue | **64,370** | 59,775 | 8% | **55,721** | (7)% |
| | | | | | |
| Net revenue | **78,166** | 61,999 | 26% | **68,615** | 11% |
| | | | | | |
| Segment expenses: | | | | | |
| Store operating expenses | **45,554** | 37,749 | 21% | **39,793** | 5% |
| Depreciation and amortization | **4,534** | 3,602 | 26% | **3,995** | 11% |
| Total segment expenses | **50,088** | 41,351 | 21% | **43,788** | 6% |
| | | | | | |
| Segment pre-tax operating income | $ **28,078** | $ 20,648 | 36% | $ **24,827** | 20% |
| | | | | | |
| Operating metrics: | | | | | |
| Retail merchandise sales margin | **37%** | 36% | | **37%** | |
| Wholesale scrap jewelry sales margin | **10%** | 25% | | **22%** | |
| Net revenue margin | **55%** | 51% | | **55%** | |
| Segment pre-tax operating margin | **20%** | 17% | | **20%** | |

14

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income and other operating metrics of the Latin America operations segment for the six months ended June 30, 2021 as compared to the six months ended June 30, 2020 (dollars in thousands):

| | | | | | Constant Currency Basis | |
| | Six Months Ended June 30, | | Increase / | | Six Months Ended June 30, 2021 | Increase / (Decrease) |
| | 2021 | 2020 | (Decrease) | | (Non-GAAP) | (Non-GAAP) |
|---|---|---|---|---|---|---|
| **Latin America Operations Segment** | | | | | | |
| Revenue: | | | | | | |
| Retail merchandise sales | $ **174,398** | $ 179,119 | (3)% | $ | **163,529** | (9)% |
| Pawn loan fees | **82,092** | 74,348 | 10% | | **76,951** | 4% |
| Wholesale scrap jewelry sales | **18,428** | 24,121 | (24)% | | **18,428** | (24)% |
| Total revenue | **274,918** | 277,588 | (1)% | | **258,908** | (7)% |
| Cost of revenue: | | | | | | |
| Cost of retail merchandise sold | **108,448** | 115,016 | (6)% | | **101,709** | (12)% |
| Cost of wholesale scrap jewelry sold | **16,229** | 18,766 | (14)% | | **15,210** | (19)% |
| Total cost of revenue | **124,677** | 133,782 | (7)% | | **116,919** | (13)% |
| Net revenue | **150,241** | 143,806 | 4% | | **141,989** | (1)% |
| Segment expenses: | | | | | | |
| Store operating expenses | **87,631** | 83,543 | 5% | | **82,513** | (1)% |
| Depreciation and amortization | **8,797** | 7,665 | 15% | | **8,310** | 8% |
| Total segment expenses | **96,428** | 91,208 | 6% | | **90,823** | -% |
| Segment pre-tax operating income | $ **53,813** | $ 52,598 | 2% | $ | **51,166** | (3)% |
| Operating metrics: | | | | | | |
| Retail merchandise sales margin | **38%** | 36% | | | **38%** | |
| Wholesale scrap jewelry sales margin | **12%** | 22% | | | **17%** | |
| Net revenue margin | **55%** | 52% | | | **55%** | |
| Segment pre-tax operating margin | **20%** | 19% | | | **20%** | |

15

App. 716

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

**Consolidated Results of Operations**

The following table reconciles pre-tax operating income of the Company's U.S. operations segment and Latin America operations segment discussed above to consolidated net income (in thousands):

| | Three Months Ended June 30, | | Six Months Ended June 30, | |
|---|---|---|---|---|
| | **2021** | 2020 | **2021** | 2020 |
| **Consolidated Results of Operations** | | | | |
| Segment pre-tax operating income: | | | | |
| U.S. operations | $ **47,135** | $ 52,239 | $ **108,020** | $ 116,634 |
| Latin America operations | **28,078** | 20,648 | **53,813** | 52,598 |
| Consolidated segment pre-tax operating income | **75,213** | 72,887 | **161,833** | 169,232 |
| | | | | |
| Corporate expenses and other income: | | | | |
| Administrative expenses | **27,398** | 28,386 | **58,397** | 61,288 |
| Depreciation and amortization | **1,021** | 1,161 | **1,988** | 2,371 |
| Interest expense | **7,198** | 6,974 | **14,428** | 15,392 |
| Interest income | **(119)** | (525) | **(277)** | (710) |
| Merger and acquisition expenses | **1,086** | 134 | **1,252** | 202 |
| (Gain) loss on foreign exchange | **(577)** | (614) | **(310)** | 2,071 |
| Write-off of certain Cash America merger related lease intangibles | **401** | 182 | **1,279** | 3,812 |
| Impairment of certain other assets | **-** | - | **-** | 1,900 |
| Total corporate expenses and other income | **36,408** | 35,698 | **76,757** | 86,326 |
| | | | | |
| Income before income taxes | **38,805** | 37,189 | **85,076** | 82,906 |
| | | | | |
| Provision for income taxes | **10,378** | 11,316 | **22,934** | 24,115 |
| Net income | $ **28,427** | $ 25,873 | $ **62,142** | $ 58,791 |

16

**FIRSTCASH, INC.**
**STORE COUNT ACTIVITY**

The following tables detail store count activity:

| | Three Months Ended June 30, 2021 | | |
| --- | --- | --- | --- |
| | U.S. Operations Segment | Latin America Operations Segment | Total Locations |
| Total locations, beginning of period | 1,046 | 1,725 | 2,771 |
| New locations opened | 1 | 11 | 12 |
| Locations acquired | 26 | - | 26 |
| Consolidation of existing pawn locations [1] | (2) | (3) | (5) |
| Total locations, end of period | 1,071 | 1,733 | 2,804 |

| | Six Months Ended June 30, 2021 | | |
| --- | --- | --- | --- |
| | U.S. Operations Segment | Latin America Operations Segment | Total Locations |
| Total locations, beginning of period | 1,046 | 1,702 | 2,748 |
| New locations opened | 1 | 35 | 36 |
| Locations acquired | 28 | - | 28 |
| Consolidation of existing pawn locations [1] | (4) | (4) | (8) |
| Total locations, end of period | 1,071 | 1,733 | 2,804 |

[1]Store consolidations were primarily acquired locations over the past four years which have been combined with overlapping stores and for which the Company expects to maintain a significant portion of the acquired customer base in the consolidated location.

17

App. 718

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES**
**(UNAUDITED)**

The Company uses certain financial calculations such as adjusted net income, adjusted diluted earnings per share, EBITDA, adjusted EBITDA, free cash flow, adjusted free cash flow and constant currency results as factors in the measurement and evaluation of the Company's operating performance and period-over-period growth. The Company derives these financial calculations on the basis of methodologies other than generally accepted accounting principles ("GAAP"), primarily by excluding from a comparable GAAP measure certain items the Company does not consider to be representative of its actual operating performance. These financial calculations are "non-GAAP financial measures" as defined under the SEC rules. The Company uses these non-GAAP financial measures in operating its business because management believes they are less susceptible to variances in actual operating performance that can result from the excluded items, other infrequent charges and currency fluctuations. The Company presents these financial measures to investors because management believes they are useful to investors in evaluating the primary factors that drive the Company's core operating performance and provide greater transparency into the Company's results of operations. However, items that are excluded and other adjustments and assumptions that are made in calculating these non-GAAP financial measures are significant components in understanding and assessing the Company's financial performance. These non-GAAP financial measures should be evaluated in conjunction with, and are not a substitute for, the Company's GAAP financial measures. Further, because these non-GAAP financial measures are not determined in accordance with GAAP and are thus susceptible to varying calculations, the non-GAAP financial measures, as presented, may not be comparable to other similarly titled measures of other companies.

While acquisitions are an important part of the Company's overall strategy, the Company has adjusted the applicable financial calculations to exclude merger and acquisition expenses to allow more accurate comparisons of the financial results to prior periods. In addition, the Company does not consider these merger and acquisition expenses to be related to the organic operations of the acquired businesses or its continuing operations and such expenses are generally not relevant to assessing or estimating the long-term performance of the acquired businesses. Merger and acquisition expenses include incremental costs directly associated with merger and acquisition activities, including professional fees, legal expenses, severance, retention and other employee-related costs, contract breakage costs and costs related to the consolidation of technology systems and corporate facilities, among others.

The Company has certain leases in Mexico which are denominated in U.S. dollars. The lease liability of these U.S. dollar denominated leases, which is considered a monetary liability, is remeasured into Mexican pesos using current period exchange rates resulting in the recognition of foreign currency exchange gains or losses. The Company has adjusted the applicable financial measures to exclude these remeasurement gains or losses because they are non-cash, non-operating items that could create volatility in the Company's consolidated results of operations due to the magnitude of the end of period lease liability being remeasured and to improve comparability of current periods presented with prior periods.

In conjunction with the Cash America merger in 2016, the Company recorded certain lease intangibles related to above or below market lease liabilities of Cash America which are included in the operating lease right of use asset on the consolidated balance sheets. As the Company continues to opportunistically purchase real estate from landlords at certain Cash America stores, the associated lease intangible, if any, is written-off and gain or loss is recognized. The Company has adjusted the applicable financial measures to exclude these gains or losses given the variability in size and timing of these transactions and because they are non-cash, non-operating gains or losses. The Company believes this improves comparability of operating results for current periods presented with prior periods.

18

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Adjusted Net Income and Adjusted Diluted Earnings Per Share**

Management believes the presentation of adjusted net income and adjusted diluted earnings per share provides investors with greater transparency and provides a more complete understanding of the Company's financial performance and prospects for the future by excluding items that management believes are non-operating in nature and not representative of the Company's core operating performance of its continuing operations. In addition, management believes the adjustments shown below are useful to investors in order to allow them to compare the Company's financial results for the current periods presented with the prior periods presented.

The following table provides a reconciliation between net income and diluted earnings per share calculated in accordance with GAAP to adjusted net income and adjusted diluted earnings per share, which are shown net of tax (in thousands, except per share amounts):

| | Three Months Ended June 30, | | | | Six Months Ended June 30, | | | |
| | 2021 | | 2020 | | 2021 | | 2020 | |
| | In Thousands | Per Share | In Thousands | Per Share | In Thousands | Per Share | In Thousands | Per Share |
|---|---|---|---|---|---|---|---|---|
| Net income and diluted earnings per share, as reported | $ 28,427 | $ 0.70 | $ 25,873 | $ 0.62 | $ 62,142 | $ 1.52 | $ 58,791 | $ 1.41 |
| Adjustments, net of tax: | | | | | | | | |
| Merger and acquisition expenses | 826 | 0.02 | 96 | - | 942 | 0.02 | 146 | - |
| Non-cash foreign currency (gain) loss related to lease liability | (524) | (0.02) | (308) | - | (103) | - | 2,761 | 0.07 |
| Non-cash write-off of certain Cash America merger related lease intangibles | 309 | 0.01 | 140 | - | 985 | 0.02 | 2,935 | 0.07 |
| Non-cash impairment of certain other assets [1] | - | - | - | - | - | - | 1,463 | 0.04 |
| Consumer lending wind-down costs and asset impairments | - | - | 71 | - | - | - | 71 | - |
| Adjusted net income and diluted earnings per share | $ 29,038 | $ 0.71 | $ 25,872 | $ 0.62 | $ 63,966 | $ 1.56 | $ 66,167 | $ 1.59 |

[1]Impairment related to a non-operating asset in which the Company determined that an other than temporary impairment existed as of March 31, 2020.

19

App. 720

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

The following tables provide a reconciliation of the gross amounts, the impact of income taxes and the net amounts for the adjustments included in the table above (in thousands):

| | Three Months Ended June 30, | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | 2021 | | | 2020 | | |
| | Pre-tax | Tax | After-tax | Pre-tax | Tax | After-tax |
| Merger and acquisition expenses | $ 1,086 | $ 260 | $ 826 | $ 134 | $ 38 | $ 96 |
| Non-cash foreign currency gain related to lease liability | (749) | (225) | (524) | (440) | (132) | (308) |
| Non-cash write-off of certain Cash America merger related lease intangibles | 401 | 92 | 309 | 182 | 42 | 140 |
| Consumer lending wind-down costs and asset impairments | - | - | - | 92 | 21 | 71 |
| Total adjustments | $ 738 | $ 127 | $ 611 | $ (32) | $ (31) | $ (1) |

| | Six Months Ended June 30, | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | 2021 | | | 2020 | | |
| | Pre-tax | Tax | After-tax | Pre-tax | Tax | After-tax |
| Merger and acquisition expenses | $ 1,252 | $ 310 | $ 942 | $ 202 | $ 56 | $ 146 |
| Non-cash foreign currency (gain) loss related to lease liability | (147) | (44) | (103) | 3,944 | 1,183 | 2,761 |
| Non-cash write-off of certain Cash America merger related lease intangibles | 1,279 | 294 | 985 | 3,812 | 877 | 2,935 |
| Non-cash impairment of certain other assets | - | - | - | 1,900 | 437 | 1,463 |
| Consumer lending wind-down costs and asset impairments | - | - | - | 92 | 21 | 71 |
| Total adjustments | $ 2,384 | $ 560 | $ 1,824 | $ 9,950 | $ 2,574 | $ 7,376 |

20

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Earnings Before Interest, Taxes, Depreciation and Amortization (EBITDA) and Adjusted EBITDA**

The Company defines EBITDA as net income before income taxes, depreciation and amortization, interest expense and interest income and adjusted EBITDA as EBITDA adjusted for certain items as listed below that management considers to be non-operating in nature and not representative of its actual operating performance. The Company believes EBITDA and adjusted EBITDA are commonly used by investors to assess a company's financial performance, and adjusted EBITDA is used in the calculation of the net debt ratio as defined in the Company's senior unsecured notes covenants. The following table provides a reconciliation of net income to EBITDA and adjusted EBITDA (dollars in thousands):

| | Three Months Ended June 30, | | Six Months Ended June 30, | | Trailing Twelve Months Ended June 30, | |
|---|---|---|---|---|---|---|
| | **2021** | 2020 | **2021** | 2020 | **2021** | 2020 |
| Net income | $ **28,427** | $ 25,873 | $ **62,142** | $ 58,791 | $ **109,930** | $ 147,706 |
| Income taxes | **10,378** | 11,316 | **22,934** | 24,115 | **35,939** | 55,682 |
| Depreciation and amortization | **10,902** | 10,324 | **21,514** | 20,998 | **42,621** | 42,518 |
| Interest expense | **7,198** | 6,974 | **14,428** | 15,392 | **28,380** | 32,509 |
| Interest income | **(119)** | (525) | **(277)** | (710) | **(1,107)** | (1,406) |
| EBITDA | **56,786** | 53,962 | **120,741** | 118,586 | **215,763** | 277,009 |
| Adjustments: | | | | | | |
| Merger and acquisition expenses | **1,086** | 134 | **1,252** | 202 | **2,366** | 1,263 |
| Non-cash foreign currency (gain) loss related to lease liability | **(749)** | (440) | **(147)** | 3,944 | **(2,842)** | 3,546 |
| Loss on extinguishment of debt | **-** | - | **-** | - | **11,737** | - |
| Non-cash write-off of certain Cash America merger related lease intangibles | **401** | 182 | **1,279** | 3,812 | **4,522** | 3,812 |
| Non-cash impairment of certain other assets | **-** | - | **-** | 1,900 | **-** | 1,900 |
| Consumer lending wind-down costs and asset impairments | **-** | 92 | **-** | 92 | **17** | 1,002 |
| Adjusted EBITDA | $ **57,524** | $ 53,930 | $ **123,125** | $ 128,536 | $ **231,563** | $ 288,532 |
| | | | | | | |
| Net debt ratio calculation: | | | | | | |
| Total debt (outstanding principal) | | | | | $ **663,000** | $ 500,000 |
| Less: cash and cash equivalents | | | | | **(50,061)** | (70,956) |
| Net debt | | | | | $ **612,939** | $ 429,044 |
| Adjusted EBITDA | | | | | $ **231,563** | $ 288,532 |
| Net debt ratio (net debt divided by adjusted EBITDA) | | | | | **2.6:1** | 1.5:1 |

21

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Free Cash Flow and Adjusted Free Cash Flow**

For purposes of its internal liquidity assessments, the Company considers free cash flow and adjusted free cash flow. The Company defines free cash flow as cash flow from operating activities less purchases of furniture, fixtures, equipment and improvements and net fundings/repayments of loan receivables, which are considered to be operating in nature by the Company but are included in cash flow from investing activities. Adjusted free cash flow is defined as free cash flow adjusted for merger and acquisition expenses paid that management considers to be non-operating in nature.

Free cash flow and adjusted free cash flow are commonly used by investors as an additional measure of cash generated by business operations that may be used to repay scheduled debt maturities and debt service or, following payment of such debt obligations and other non-discretionary items, may be available to invest in future growth through new business development activities or acquisitions, repurchase stock, pay cash dividends or repay debt obligations prior to their maturities. These metrics can also be used to evaluate the Company's ability to generate cash flow from business operations and the impact that this cash flow has on the Company's liquidity. However, free cash flow and adjusted free cash flow have limitations as analytical tools and should not be considered in isolation or as a substitute for cash flow from operating activities or other income statement data prepared in accordance with GAAP. The following table reconciles cash flow from operating activities to free cash flow and adjusted free cash flow (in thousands):

| | Three Months Ended June 30, | | Six Months Ended June 30, | | Trailing Twelve Months Ended June 30, | |
|---|---|---|---|---|---|---|
| | **2021** | 2020 | **2021** | 2020 | **2021** | 2020 |
| Cash flow from operating activities | $ **44,575** | $ 65,914 | $ **113,749** | $ 143,299 | $ **192,714** | $ 268,922 |
| Cash flow from investing activities: | | | | | | |
| Loan receivables, net [1] | **(50,886)** | 126,000 | **(8,492)** | 178,279 | **(79,763)** | 193,111 |
| Purchases of furniture, fixtures, equipment and improvements | **(11,534)** | (9,895) | **(21,025)** | (20,476) | **(38,092)** | (41,883) |
| Free cash flow | **(17,845)** | 182,019 | **84,232** | 301,102 | **74,859** | 420,150 |
| Merger and acquisition expenses paid, net of tax benefit | **826** | 96 | **942** | 146 | **1,787** | 892 |
| Adjusted free cash flow | $ **(17,019)** | $ 182,115 | $ **85,174** | $ 301,248 | $ **76,646** | $ 421,042 |

[1]Includes the funding of new loans net of cash repayments and recovery of principal through the sale of inventories acquired from forfeiture of pawn collateral.

22

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Constant Currency Results**

The Company's reporting currency is the U.S. dollar. However, certain performance metrics discussed in this release are presented on a "constant currency" basis, which is considered a non-GAAP financial measure. The Company's management uses constant currency results to evaluate operating results of business operations in Latin America, which are primarily transacted in local currencies.

The Company believes constant currency results provide valuable supplemental information regarding the underlying performance of its business operations in Latin America, consistent with how the Company's management evaluates such performance and operating results. Constant currency results reported herein are calculated by translating certain balance sheet and income statement items denominated in local currencies using the exchange rate from the prior-year comparable period, as opposed to the current comparable period, in order to exclude the effects of foreign currency rate fluctuations for purposes of evaluating period-over-period comparisons. Business operations in Mexico, Guatemala and Colombia are transacted in Mexican pesos, Guatemalan quetzales and Colombian pesos. The Company also has operations in El Salvador where the reporting and functional currency is the U.S. dollar. See the Latin America operations segment tables elsewhere in this release for an additional reconciliation of certain constant currency amounts to as reported GAAP amounts.

For further information, please contact:
Gar Jackson
Global IR Group
Phone: (817) 886-6998
Email: gar@globalirgroup.com

Doug Orr, Executive Vice President and Chief Financial Officer
Phone: (817) 258-2650
Email: investorrelations@firstcash.com
Website: investors.firstcash.com

23

App. 724

App. 725

# Tab 37

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**WASHINGTON, D.C. 20549**

# FORM 8-K

**Current Report**
**Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934**

**Date of Report (Date of Earliest Event Reported): August 3, 2021**



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

**1600 West 7th Street, Fort Worth, Texas 76102**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**Not Applicable**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐   Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐   Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐   Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐   Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

**Securities registered pursuant to Section 12(b) of the Act:**

| **Title of each class** | **Trading Symbol(s)** | **Name of each exchange on which registered** |
|---|---|---|
| **Common Stock, par value $.01 per share** | **FCFS** | **The Nasdaq Stock Market** |

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

App. 726

**Item 7.01 Regulation FD Disclosure.**

FirstCash, Inc. (the "Company") has made available on its corporate website (investors.firstcash.com) its most recent investor presentation. The presentation includes an update on the Company's pawn loan originations and balances through August 1, 2021 and is included as Exhibit 99.1.

The information provided in this Item 7.01, including Exhibit 99.1 attached hereto, shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 9.01 Financial Statements and Exhibits.**

   (d) Exhibits:

   99.1    FirstCash, Inc. Investor Presentation
   104    Cover Page Interactive Data File (embedded within the Inline XBRL document contained in Exhibit 101)

2

App. 728

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

Dated: August 3, 2021

FIRSTCASH, INC.
(Registrant)

/s/ R. DOUGLAS ORR
R. Douglas Orr
Executive Vice President and Chief Financial Officer
(As Principal Financial and Accounting Officer)

3



**FirstCash**

## FORWARD-LOOKING STATEMENTS

THIS PRESENTATION CONTAINS FORWARD-LOOKING STATEMENTS ABOUT THE BUSINESS, FINANCIAL CONDITION AND PROSPECTS OF FIRSTCASH, INC. AND ITS WHOLLY OWNED SUBSIDIARIES (TOGETHER, THE "COMPANY"). FORWARD-LOOKING STATEMENTS, AS THAT TERM IS DEFINED IN THE PRIVATE SECURITIES LITIGATION REFORM ACT OF 1995, CAN BE IDENTIFIED BY THE USE OF FORWARD-LOOKING TERMINOLOGY SUCH AS "OUTLOOK," "BELIEVES," "PROJECTS," "EXPECTS," "MAY," "ESTIMATES," "SHOULD," "PLANS," "TARGETS," "INTENDS," "COULD," "WOULD," "ANTICIPATES," "POTENTIAL," "CONFIDENT," "OPTIMISTIC," OR THE NEGATIVE THEREOF, OR OTHER VARIATIONS THEREON, OR COMPARABLE TERMINOLOGY, OR BY DISCUSSIONS OF STRATEGY, OBJECTIVES, ESTIMATES, GUIDANCE, EXPECTATIONS AND FUTURE PLANS. FORWARD-LOOKING STATEMENTS CAN ALSO BE IDENTIFIED BY THE FACT THESE STATEMENTS DO NOT RELATE STRICTLY TO HISTORICAL OR CURRENT MATTERS. RATHER, FORWARD-LOOKING STATEMENTS RELATE TO ANTICIPATED OR EXPECTED EVENTS, ACTIVITIES, TRENDS OR RESULTS. BECAUSE FORWARD-LOOKING STATEMENTS RELATE TO MATTERS THAT HAVE NOT YET OCCURRED, THESE STATEMENTS ARE INHERENTLY SUBJECT TO RISKS AND UNCERTAINTIES.

WHILE THE COMPANY BELIEVES THE EXPECTATIONS REFLECTED IN FORWARD-LOOKING STATEMENTS ARE REASONABLE, THERE CAN BE NO ASSURANCES SUCH EXPECTATIONS WILL PROVE TO BE ACCURATE. SECURITY HOLDERS ARE CAUTIONED SUCH FORWARD-LOOKING STATEMENTS INVOLVE RISKS AND UNCERTAINTIES. CERTAIN FACTORS MAY CAUSE RESULTS TO DIFFER MATERIALLY FROM THOSE ANTICIPATED BY THE FORWARD-LOOKING STATEMENTS MADE IN THIS PRESENTATION. SUCH FACTORS MAY INCLUDE, WITHOUT LIMITATION, THE RISKS, UNCERTAINTIES AND REGULATORY DEVELOPMENTS: (1) RELATED TO THE COVID-19 PANDEMIC, INCLUDING THE UNKNOWN DURATION AND SEVERITY OF THE COVID-19 PANDEMIC, WHICH MAY BE IMPACTED BY VARIANTS OF THE COVID-19 VIRUS AND THE TIMING, AVAILABILITY AND EFFICACY OF THE COVID-19 VACCINES IN THE JURISDICTIONS IN WHICH THE COMPANY OPERATES, THE IMPACT OF GOVERNMENTAL RESPONSES THAT HAVE BEEN, AND MAY IN THE FUTURE BE, IMPOSED IN RESPONSE TO THE PANDEMIC, INCLUDING STIMULUS AND OTHER RELIEF PROGRAMS WHICH COULD ADVERSELY IMPACT LENDING DEMAND AND REGULATIONS WHICH COULD ADVERSELY AFFECT THE COMPANY'S ABILITY TO CONTINUE TO FULLY OPERATE, POTENTIAL CHANGES IN CONSUMER BEHAVIOR AND SHOPPING PATTERNS WHICH COULD IMPACT DEMAND FOR BOTH THE COMPANY'S PAWN LOAN AND RETAIL PRODUCTS, CHANGES IN THE ECONOMIC CONDITIONS IN THE UNITED STATES AND LATIN AMERICA, WHICH POTENTIALLY COULD HAVE AN IMPACT ON DISCRETIONARY CONSUMER SPENDING OR IMPACT DEMAND FOR PAWN LOAN PRODUCTS, AND CURRENCY FLUCTUATIONS, PRIMARILY INVOLVING THE MEXICAN PESO, AND (2) DISCUSSED AND DESCRIBED IN THE COMPANY'S MOST RECENT ANNUAL REPORT ON FORM 10-K FILED WITH THE SECURITIES AND EXCHANGE COMMISSION (THE "SEC"), INCLUDING THE RISKS DESCRIBED IN PART 1, ITEM 1A, "RISK FACTORS" THEREOF, AND IN THE OTHER REPORTS FILED SUBSEQUENTLY BY THE COMPANY WITH THE SEC. MANY OF THESE RISKS AND UNCERTAINTIES ARE BEYOND THE ABILITY OF THE COMPANY TO CONTROL, NOR CAN THE COMPANY PREDICT, IN MANY CASES, ALL OF THE RISKS AND UNCERTAINTIES THAT COULD CAUSE ITS ACTUAL RESULTS TO DIFFER MATERIALLY FROM THOSE INDICATED BY THE FORWARD-LOOKING STATEMENTS. THE FORWARD-LOOKING STATEMENTS CONTAINED IN THIS PRESENTATION SPEAK ONLY AS OF THE DATE OF THIS PRESENTATION, AND THE COMPANY EXPRESSLY DISCLAIMS ANY OBLIGATION OR UNDERTAKING TO REPORT ANY UPDATES OR REVISIONS TO ANY SUCH STATEMENT TO REFLECT ANY CHANGE IN THE COMPANY'S EXPECTATIONS OR ANY CHANGE IN EVENTS, CONDITIONS OR CIRCUMSTANCES ON WHICH ANY SUCH STATEMENT IS BASED, EXCEPT AS REQUIRED BY LAW.

**FIRSTCASH INVESTOR RELATIONS**     2

App. 731



App. 732





App. 733



# Tab 38

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**WASHINGTON, D.C. 20549**

# FORM 8-K

**Current Report**
**Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934**

**Date of Report (Date of Earliest Event Reported): September 17, 2021**



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

**1600 West 7th Street, Fort Worth, Texas 76102**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**Not Applicable**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐   Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐   Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐   Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐   Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

**Securities registered pursuant to Section 12(b) of the Act:**

| **Title of each class** | **Trading Symbol(s)** | **Name of each exchange on which registered** |
|---|---|---|
| Common Stock, par value $.01 per share | FCFS | The Nasdaq Stock Market |

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

App. 735

App. 736

**Item 5.02 Departure of Directors or Certain Officers; Election of Directors; Appointment of Certain Officers; Compensatory Arrangements of Certain Officers.**

On September 17, 2021, Anna M. Alvarado informed FirstCash, Inc. (the "Company") of her intention to resign from her position as General Counsel of the Company effective as of October 8, 2021 in order to assume a senior leadership role at another publicly traded company in the financial services industry. Ms. Alvarado's resignation is not due to a disagreement with the Company, its Board of Directors or management on any matter relating to the Company's operations, policies or practices.

2

App. 737

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

Dated: September 23, 2021

FIRSTCASH, INC.
(Registrant)

/s/ R. DOUGLAS ORR
R. Douglas Orr
Executive Vice President and Chief Financial Officer
(As Principal Financial and Accounting Officer)

3

# Tab 39

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**WASHINGTON, D.C. 20549**

# FORM 8-K

**Current Report**
**Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934**

**Date of Report (Date of Earliest Event Reported): October 20, 2021**



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

**1600 West 7th Street, Fort Worth, Texas 76102**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**Not Applicable**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐   Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐   Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐   Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐   Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

**Securities registered pursuant to Section 12(b) of the Act:**

| Title of each class | Trading Symbol(s) | Name of each exchange on which registered |
|---|---|---|
| Common Stock, par value $.01 per share | FCFS | The Nasdaq Stock Market |

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

App. 739

**Item 2.02 Results of Operations and Financial Condition.**

On October 20, 2021, FirstCash, Inc. (the "Company") issued a press release announcing its financial results for the three and nine month periods ended September 30, 2021 and the Board of Directors' declaration of a fourth quarter cash dividend of $0.30 per common share (the "Earnings Release"). The Earnings Release is attached hereto as Exhibit 99.1 and is incorporated by reference in its entirety into this Item 2.02.

The information provided in this Item 2.02, including the Earnings Release, shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, nor shall such information be deemed incorporated by reference in any filing under the Securities Act of 1933, as amended, except as shall be expressly set forth by the specific reference in such filing.

**Item 9.01 Financial Statements and Exhibits.**

(d) Exhibits:

| | |
|---|---|
| 99.1 | Press release, dated October 20, 2021, announcing the Company's financial results for the three and nine month periods ended September 30, 2021 and declaration of cash dividend |
| 104 | Cover Page Interactive Data File (embedded within the Inline XBRL document contained in Exhibit 101) |

2

App. 740

App. 741

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

Dated: October 20, 2021

FIRSTCASH, INC.
(Registrant)

/s/ R. DOUGLAS ORR
R. Douglas Orr
Executive Vice President and Chief Financial Officer
(As Principal Financial and Accounting Officer)

3

EXHIBIT 99.1



**FirstCash Reports Strong Third Quarter Results;**
**Announces 18-Store U.S. Pawn Acquisition;**
**Declares $0.30 Quarterly Cash Dividend**

_____

Fort Worth, Texas (October 20, 2021) -- FirstCash, Inc. (the "Company") (Nasdaq: FCFS), the leading international operator of over 2,800 retail pawn stores in the U.S. and Latin America, today announced operating results for the three and nine month periods ended September 30, 2021, and the completion of a U.S. pawn acquisition. In addition, the Board of Directors declared a $0.30 per share quarterly cash dividend to be paid in November 2021.

Mr. Rick Wessel, chief executive officer, stated, "Revenue and earnings momentum continued to accelerate in the third quarter, driven by 29% growth in pawn receivables over this time last year and the continued strength of retail operations in both the U.S. and Latin America. Resulting store-level profit before taxes increased 37% in the third quarter compared to last year. We are well positioned entering the fourth quarter, with expectations of further growth in pawn demand coupled with fresh, well-stocked merchandise inventories to support holiday retail sales.

"FirstCash also continues to invest in growth opportunities and provide shareholder returns utilizing its strong balance sheet and cash flows. We are pleased to announce an 18-store acquisition of U.S. pawn stores in the Gulf Coast region which gives us a total of 96 store additions in the U.S. and Latin America this year. In addition to the quarterly cash dividends paid to our shareholders, we have repurchased 688,000 shares of stock year-to-date."

*This release contains adjusted earnings measures, which exclude certain extraordinary and/or non-cash expenses, which are non-GAAP financial measures. Please refer to the descriptions and reconciliations to GAAP of these and other non-GAAP financial measures at the end of this release.*

|  | Three Months Ended September 30, | | | |
|---|---|---|---|---|
|  | As Reported (GAAP) | | Adjusted (Non-GAAP) | |
| In thousands, except per share amounts | **2021** | 2020 | **2021** | 2020 |
| Revenue | $ **399,674** | $ 359,890 | $ **399,674** | $ 359,890 |
| Net income | $ **33,396** | $ 15,062 | $ **34,041** | $ 24,453 |
| Diluted earnings per share | $ **0.82** | $ 0.36 | $ **0.84** | $ 0.59 |
| EBITDA (non-GAAP measure) | $ **63,331** | $ 34,174 | $ **64,217** | $ 46,333 |
| Weighted-average diluted shares | **40,516** | 41,536 | **40,516** | 41,536 |

|  | Nine Months Ended September 30, | | | |
|---|---|---|---|---|
|  | As Reported (GAAP) | | Adjusted (Non-GAAP) | |
| In thousands, except per share amounts | **2021** | 2020 | **2021** | 2020 |
| Revenue | $ **1,197,191** | $ 1,239,126 | $ **1,197,191** | $ 1,239,126 |
| Net income | $ **95,538** | $ 73,853 | $ **98,007** | $ 90,620 |
| Diluted earnings per share | $ **2.34** | $ 1.77 | $ **2.40** | $ 2.17 |
| EBITDA (non-GAAP measure) | $ **184,072** | $ 152,760 | $ **187,342** | $ 174,869 |
| Weighted-average diluted shares | **40,789** | 41,691 | **40,789** | 41,691 |

App. 742

**Consolidated Earnings Highlights**

•Diluted earnings per share for the third quarter increased 128% on a GAAP basis and increased 42% on an adjusted non-GAAP basis compared to the prior-year quarter. Year-to-date diluted earnings per share increased 32% on a GAAP basis and increased 11% on an adjusted non-GAAP basis compared to the prior year. Prior-year GAAP results include expenses associated with the favorable refinancing of the Company's senior notes in the third quarter of 2020.

•EBITDA and Adjusted EBITDA (non-GAAP measures) for the third quarter increased 85% and 39%, respectively, compared to the prior-year quarter. For the year-to-date nine month period, EBITDA increased 20% while adjusted EBITDA increased 7% compared to the same period last year.

•Operating results in the third quarter reflect increased earning asset levels from a year ago and continued growth in revenues and profitability in both the U.S. and Latin America segments versus the prior-year period.

•Consolidated pawn loans outstanding at quarter end increased 29% over the prior year while retail merchandise inventories increased 51% compared to last year.

•Total pawn fees, which typically lag the growth in pawn receivables, increased 22% in the third quarter compared to the prior-year quarter, while retail sales increased 14%.

•Store operating expenses increased a modest 5% in the third quarter on a larger store base compared to last year, reflecting continued expense discipline.

**Acquisitions and Store Opening Highlights**

•On October 18, 2021, the Company acquired a chain of 18 pawn stores in the U.S. Gulf Coast region with locations in southwest Florida, Alabama, Mississippi and Louisiana. FirstCash now has a total of 87 stores in the growing Florida market and the acquisition added the Company's first two locations in Mississippi. Including this acquisition, a total of 46 U.S. stores have been acquired this year for an aggregate purchase price of approximately $77 million.

•A total of 14 de novo locations were opened during the third quarter, all of which were located in Mexico. Year-to-date, 50 stores have been opened, of which 49 are located in Latin America.

•Including the 18-store U.S. acquisition in October, the Company now operates 2,826 stores, with 1,739 stores located in Latin America and 1,087 stores in the U.S. The Latin American locations include 1,651 stores in Mexico, 60 stores in Guatemala, 15 stores in Colombia and 13 stores in El Salvador.

**U.S. Pawn Operations**

•Pawn receivables were up 29% at September 30, 2021 compared to the prior year, while same-store pawn receivables increased 23%, reflecting the continuing recovery in pawn balances from 2020 levels. Resulting pawn fees, which typically lag pawn receivables growth, were up 16% for the third quarter and 11% on a same-store basis, as compared to the prior-year quarter.

•Retail merchandise sales for the third quarter of 2021 were up 10% compared to the prior-year quarter. On a same store-basis, retail sales increased 6% compared to the prior-year quarter.

•Retail margins remained near record levels at 44%, which continued to reflect consumer demand for fresh and readily available retail products across all merchandise categories.

•Inventories increased 45% on a year-over-year basis versus the prior year's depleted levels and are approaching normalized, pre-COVID levels.

•Annualized inventory turnover remained strong at 2.9 times for the trailing twelve months ended September 30, 2021. Inventories aged greater than one year as of September 30, 2021 declined further to only 1% of total inventories, which further contributed to the strength of retail margins.

2

App. 743

•Store operating expenses increased 1% in total but decreased 3% on a same-store basis compared to the prior-year quarter, reflecting the continued expense optimization from reduced staffing levels and other operating efficiency initiatives.

•Pre-tax operating income for the U.S. segment increased 39% for the third quarter compared to the prior-year quarter. The resulting segment pre-tax operating margin was 21% for the third quarter of 2021, a significant improvement over the 16% margin for the prior-year quarter.

*Note: Certain growth rates in "Latin America Pawn Operations" below are calculated on a constant currency basis, a non-GAAP financial measure defined at the end of this release. The average Mexican peso to U.S. dollar exchange rate for the three month period ended September 30, 2021 was 20.0 pesos / dollar, a favorable change of 10% versus the comparable prior-year period, and for the nine month period ended September 30, 2021 was 20.1 pesos / dollar, a favorable change of 8% versus the prior-year period.*

**Latin America Pawn Operations**

•Pawn receivables at September 30, 2021 increased 30% on U.S. dollar basis compared to the prior year and 18% on a constant currency basis. On a same-store basis, pawn receivables increased 29% on a U.S. dollar basis and 17% on a constant currency basis compared to the prior year.

•Pawn fees increased 34% in the third quarter, or 22% on a constant currency basis, as compared to the prior-year quarter. On a same-store basis, pawn fees increased 33% on a U.S. dollar basis and 21% on a constant currency basis compared to the prior-year quarter.

•Retail merchandise sales for the third quarter increased 22%, or 11% on a constant currency basis, compared to the prior-year quarter. Same-store retail sales increased 21% on a U.S. dollar basis and 10% on a constant currency basis compared to the prior-year quarter.

•Retail margins remained solid at 36% in the third quarter, while the annualized inventory turnover was strong at 4.2 times for the trailing twelve months ended September 30, 2021. Inventories aged greater than one year as of September 30, 2021 declined further to 1% of total inventories.

•Store operating expenses increased 15% on a U.S. dollar basis but only 6% on a constant currency basis while same-store operating expenses increased 14%, or 5% on a constant currency basis, compared to the prior-year quarter. Store operating expenses in the prior-year quarter were lower than normal in part due to temporary store closures and restrictions on retail operations in most Latin American markets due to the pandemic.

•Segment pre-tax operating income for the third quarter of 2021 increased 34% (23% on a constant currency basis) over the prior-year quarter. The resulting segment pre-tax operating margin increased to 21% for the third quarter of 2021 (also 21% on a constant currency basis) compared to 19% in the prior-year quarter.

**Liquidity and Shareholder Returns**

•During the third quarter, the Company utilized its operating cash flows and borrowing capacity to fund $79 million in the growth of earning assets (pawn receivables and inventory) and $20 million for capital expenditures and purchases of store real estate. For the nine month year-to-date period, the Company has funded $96 million in earning asset growth and $70 million in capital expenditures, which includes $38 million in real estate purchases for 30 of its existing pawn locations.

•The Board of Directors declared a $0.30 per share fourth quarter cash dividend on common shares outstanding, which will be paid on November 30, 2021 to stockholders of record as of November 15, 2021. This represents an annualized dividend of $1.20 per share. Any future dividends are subject to approval by the Company's Board of Directors.

•The Company repurchased 152,000 shares of common stock during the third quarter at an aggregate cost of $12 million and an average cost per share of $76.43. For the nine months ended September 30, 2021, the Company repurchased 688,000 shares of common stock at an aggregate cost of $50 million and an average cost per share of $72.10. The Company has $72 million remaining under its current share repurchase authorization. Future share repurchases are subject to expected liquidity, acquisition opportunities, debt covenant restrictions and other relevant factors.

**2021 Outlook**

Given the continued uncertainties related to COVID-19 and the associated government assistance programs enacted in response, the Company is not providing 2021 earnings guidance. However, the following factors are expected to impact operating trends throughout the remainder of 2021:

•Although pawn lending demand continues to recover, beginning same-store pawn balances entering the fourth quarter are down approximately 13% in the U.S. compared to pre-pandemic levels at the beginning of the fourth quarter of 2019. In Latin America, same-store pawn loans at the beginning of the fourth quarter are 8% below the same date in 2019.

•While inventories continue to normalize to pre-pandemic levels, same-store inventory levels in both the U.S. and Latin America are still down 9% and 19%, respectively, as of September 30, 2021 compared to the same date in 2019.

•For the full year of 2021, the effective income tax rate under current tax codes in the U.S. and Latin America is expected to range from 25.5% to 26.5% compared to 25.8% in 2020.

•Through September, the Company has opened 50 new stores and continues to expect up to 60 new store additions for the full year 2021.

**Additional Commentary and Analysis**

Mr. Wessel provided additional insights on the Company's third quarter and year-to-date operating results. "The long-term resilience of FirstCash's pawn operations is evident in our third quarter results, as we saw significant recovery in earning assets and revenues over last year coupled with continued strength of retail margins and improved operating efficiencies.

"In the U.S. operating segment, pawn receivables continue to rebound from the impact of the pandemic and consumer stimulus programs with minimal impact from the federal advance child tax credit payments that began in July. Pawn receivables at the end of the third quarter were up 29% over the prior year and grew 19% over just the last three months. More importantly, pawn origination activity appears to be fully recovered, with same-store pawn loan originations over the past four weeks up 3% over the same pre-pandemic period in 2019 and same-store total customer funding (pawn loan originations plus buys) up 7% over the same period in 2019.

"U.S. retail merchandise sales also remained strong, with margins that continue to be at or near record levels. The resulting pre-tax U.S. segment contribution for the third quarter increased 39% over the third quarter of 2020 and we are near pre-pandemic levels with substantially higher operating margins.

"We believe operating results in the Latin American segment for the third quarter were slightly impacted in certain markets due to operating restrictions and lower traffic counts, which we attribute to the concerns over the Delta variant of COVID-19. Despite these challenges, earning assets (pawn receivables and merchandise inventories) at the end of September were up 29% over the prior year on a constant currency basis. Resulting revenue growth and continued expense control measures drove a 34% increase in segment pre-tax income on a U.S. dollar basis and a 23% increase on a constant currency basis.

4

"Retail inventories in both the U.S. and Latin America, which are primarily sourced locally from our customers, continue normalizing to pre-COVID levels and have not been impacted by supply chain disruptions experienced by many other traditional retailers. Our current retail inventories are extremely fresh, with only 1% aged over a year, and we believe we are well positioned as we enter the key holiday shopping season.

"With the announced acquisition of 18 additional U.S. stores, the Company has now added a total of 69 U.S. stores over the past twelve months. We also continue to add new stores in Latin America, with 60 openings in three countries over the past twelve months. Limited strategic consolidation and relocation of certain stores continues in Mexico in locations with close geographic proximity due to the significant acquisition activities over the past several years. We believe that by doing this, we can improve our location, maintain our customers and operate more efficiently.

"We remain committed to the growth of FirstCash and delivering long-term shareholder returns. Given the Company's ability to serve customers across economic cycles and with the continued strength of its balance sheet and cash flows, we are confident in our ability to achieve these objectives," concluded Mr. Wessel.

**About FirstCash**

FirstCash is the leading international operator of pawn stores with over 2,800 retail pawn locations and 16,000 employees in 25 U.S. states, the District of Columbia and four countries in Latin America including Mexico, Guatemala, Colombia and El Salvador. FirstCash focuses on serving cash and credit constrained consumers through its retail pawn locations, which buy and sell a wide variety of jewelry, electronics, tools, appliances, sporting goods, musical instruments and other merchandise, and make small consumer pawn loans secured by pledged personal property.

FirstCash is a component company in both the **Standard & Poor's MidCap 400 Index®** and the **Russell 2000 Index®**. FirstCash's common stock (ticker symbol "**FCFS**") is traded on the Nasdaq, the creator of the world's first electronic stock market. For additional information regarding FirstCash and the services it provides, visit FirstCash's website located at http://www.firstcash.com.

5

App. 746

**Forward-Looking Information**

This release contains forward-looking statements about the business, financial condition and prospects of FirstCash, Inc. and its wholly owned subsidiaries (together, the "Company"). Forward-looking statements, as that term is defined in the Private Securities Litigation Reform Act of 1995, can be identified by the use of forward-looking terminology such as "outlook," "believes," "projects," "expects," "may," "estimates," "should," "plans," "targets," "intends," "could," "would," "anticipates," "potential," "confident," "optimistic," or the negative thereof, or other variations thereon, or comparable terminology, or by discussions of strategy, objectives, estimates, guidance, expectations and future plans. Forward-looking statements can also be identified by the fact these statements do not relate strictly to historical or current matters. Rather, forward-looking statements relate to anticipated or expected events, activities, trends or results. Because forward-looking statements relate to matters that have not yet occurred, these statements are inherently subject to risks and uncertainties.

While the Company believes the expectations reflected in forward-looking statements are reasonable, there can be no assurances such expectations will prove to be accurate. Security holders are cautioned such forward-looking statements involve risks and uncertainties. Certain factors may cause results to differ materially from those anticipated by the forward-looking statements made in this release. Such factors may include, without limitation, the risks, uncertainties and regulatory developments: (1) related to the COVID-19 pandemic, including the unknown duration and severity of the COVID-19 pandemic, and the impact of governmental responses that have been, and may in the future be, imposed in response to the pandemic, and (2) discussed and described in the Company's most recent Annual Report on Form 10-K filed with the Securities and Exchange Commission (the "SEC"), including the risks described in Part 1, Item 1A, "Risk Factors" thereof, and in the other reports filed subsequently by the Company with the SEC. Many of these risks and uncertainties are beyond the ability of the Company to control, nor can the Company predict, in many cases, all of the risks and uncertainties that could cause its actual results to differ materially from those indicated by the forward-looking statements. The forward-looking statements contained in this release speak only as of the date of this release, and the Company expressly disclaims any obligation or undertaking to report any updates or revisions to any such statement to reflect any change in the Company's expectations or any change in events, conditions or circumstances on which any such statement is based, except as required by law.

6

App. 747

**FIRSTCASH, INC.**
**CONSOLIDATED STATEMENTS OF INCOME**
(unaudited, in thousands, except per share amounts)

|  | Three Months Ended September 30, | | Nine Months Ended September 30, | |
|---|---|---|---|---|
|  | **2021** | 2020 | **2021** | 2020 |
| Revenue: | | | | |
| Retail merchandise sales | $ **268,726** | $ 234,982 | $ **806,335** | $ 819,011 |
| Pawn loan fees | **121,365** | 99,570 | **346,796** | 343,675 |
| Wholesale scrap jewelry sales | **9,583** | 25,281 | **44,060** | 74,437 |
| Consumer loan and credit services fees | **-** | 57 | **-** | 2,003 |
| Total revenue | **399,674** | 359,890 | **1,197,191** | 1,239,126 |
| Cost of revenue: | | | | |
| Cost of retail merchandise sold | **158,057** | 137,230 | **468,634** | 493,436 |
| Cost of wholesale scrap jewelry sold | **8,528** | 19,818 | **37,657** | 61,022 |
| Consumer loan and credit services loss provision | **-** | 104 | **-** | (480) |
| Total cost of revenue | **166,585** | 157,152 | **506,291** | 553,978 |
| Net revenue | **233,089** | 202,738 | **690,900** | 685,148 |
| Expenses and other income: | | | | |
| Store operating expenses | **138,619** | 132,061 | **415,071** | 426,612 |
| Administrative expenses | **30,208** | 24,354 | **88,605** | 85,642 |
| Depreciation and amortization | **11,217** | 10,426 | **32,731** | 31,424 |
| Interest expense | **7,961** | 6,561 | **22,389** | 21,953 |
| Interest income | **(143)** | (499) | **(420)** | (1,209) |
| Merger and acquisition expenses | **12** | 7 | **1,264** | 209 |
| Loss (gain) on foreign exchange | **558** | (432) | **248** | 1,639 |
| Write-off of certain Cash America merger related lease intangibles | **361** | 837 | **1,640** | 4,649 |
| Loss on extinguishment of debt | **-** | 11,737 | **-** | 11,737 |
| Impairment of certain other assets | **-** | - | **-** | 1,900 |
| Total expenses and other income | **188,793** | 185,052 | **561,528** | 584,556 |
| Income before income taxes | **44,296** | 17,686 | **129,372** | 100,592 |
| Provision for income taxes | **10,900** | 2,624 | **33,834** | 26,739 |
| Net income | $ **33,396** | $ 15,062 | $ **95,538** | $ 73,853 |
| Earnings per share: | | | | |
| Basic | $ **0.83** | $ 0.36 | $ **2.34** | $ 1.78 |
| Diluted | $ **0.82** | $ 0.36 | $ **2.34** | $ 1.77 |
| Weighted-average shares outstanding: | | | | |
| Basic | **40,453** | 41,440 | **40,745** | 41,597 |
| Diluted | **40,516** | 41,536 | **40,789** | 41,691 |
| Dividends declared per common share | $ **0.30** | $ 0.27 | $ **0.87** | $ 0.81 |

Certain amounts in the consolidated statements of income for the nine months ended September 30, 2020 have been reclassified in order to conform to the 2021 presentation.

7

**FIRSTCASH, INC.**
**CONSOLIDATED BALANCE SHEETS**
(unaudited, in thousands)

| | September 30, | | December 31, |
| --- | --- | --- | --- |
| | **2021** | 2020 | 2020 |
| ASSETS | | | |
| Cash and cash equivalents | $ **49,907** | $ 78,844 | $ 65,850 |
| Fees and service charges receivable | **43,492** | 36,423 | 41,110 |
| Pawn loans | **348,993** | 270,619 | 308,231 |
| Inventories | **254,260** | 168,664 | 190,352 |
| Income taxes receivable | **4,791** | 7,534 | 9,634 |
| Prepaid expenses and other current assets | **10,002** | 10,647 | 9,388 |
| Total current assets | **711,445** | 572,731 | 624,565 |
| | | | |
| Property and equipment, net | **411,042** | 341,827 | 373,667 |
| Operating lease right of use asset | **300,040** | 289,175 | 298,957 |
| Goodwill | **1,014,052** | 932,329 | 977,381 |
| Intangible assets, net | **83,019** | 83,837 | 83,651 |
| Other assets | **8,413** | 9,087 | 9,818 |
| Deferred tax assets | **5,472** | 6,509 | 4,158 |
| Total assets | $ **2,533,483** | $ 2,235,495 | $ 2,372,197 |
| | | | |
| LIABILITIES AND STOCKHOLDERS' EQUITY | | | |
| Accounts payable and accrued liabilities | $ **87,629** | $ 79,979 | $ 81,917 |
| Customer deposits | **46,702** | 36,189 | 34,719 |
| Income taxes payable | **522** | 183 | 1,148 |
| Lease liability, current | **89,502** | 84,970 | 88,622 |
| Total current liabilities | **224,355** | 201,321 | 206,406 |
| | | | |
| Revolving unsecured credit facilities | **246,000** | 40,000 | 123,000 |
| Senior unsecured notes | **493,499** | 492,775 | 492,916 |
| Deferred tax liabilities | **78,191** | 69,261 | 71,173 |
| Lease liability, non-current | **197,618** | 188,212 | 194,887 |
| Total liabilities | **1,239,663** | 991,569 | 1,088,382 |
| | | | |
| Stockholders' equity: | | | |
| Common stock | **493** | 493 | 493 |
| Additional paid-in capital | **1,222,432** | 1,226,512 | 1,221,788 |
| Retained earnings | **849,438** | 767,683 | 789,303 |
| Accumulated other comprehensive loss | **(125,761)** | (164,877) | (118,432) |
| Common stock held in treasury, at cost | **(652,782)** | (585,885) | (609,337) |
| Total stockholders' equity | **1,293,820** | 1,243,926 | 1,283,815 |
| Total liabilities and stockholders' equity | $ **2,533,483** | $ 2,235,495 | $ 2,372,197 |

8

**FIRSTCASH, INC.**
**OPERATING INFORMATION**
**(UNAUDITED)**

The Company's reportable segments are as follows:

•U.S. operations

•Latin America operations - includes operations in Mexico, Guatemala, Colombia and El Salvador

The Company provides revenues, cost of revenues, store operating expenses, pre-tax operating income and earning assets by segment. Store operating expenses include salary and benefit expense of store-level employees, occupancy costs, bank charges, security, insurance, utilities, supplies and other costs incurred by the stores.

**U.S. Operations Segment Results**

The following table details earning assets, which consist of pawn loans and inventories, as well as other earning asset metrics of the U.S. operations segment as of September 30, 2021 as compared to September 30, 2020 (dollars in thousands, except as otherwise noted):

|  | As of September 30, | | Increase |
|  | 2021 | 2020 | |
| --- | --- | --- | --- |
| **U.S. Operations Segment** | | | |
| Earning assets: | | | |
| Pawn loans | $ 242,825 | $ 188,819 | 29% |
| Inventories | 175,047 | 120,397 | 45% |
|  | $ 417,872 | $ 309,216 | 35% |
| | | | |
| Average outstanding pawn loan amount (in ones) | $ 208 | $ 188 | 11% |
| | | | |
| Composition of pawn collateral: | | | |
| General merchandise | 36% | 34% | |
| Jewelry | 64% | 66% | |
|  | 100% | 100% | |
| | | | |
| Composition of inventories: | | | |
| General merchandise | 48% | 42% | |
| Jewelry | 52% | 58% | |
|  | 100% | 100% | |
| | | | |
| Percentage of inventory aged greater than one year | 1% | 2% | |
| | | | |
| Inventory turns (trailing twelve months cost of merchandise sales divided by average inventories) | 2.9 times | 3.2 times | |

9

App. 750

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income and other operating metrics of the U.S. operations segment for the three months ended September 30, 2021 as compared to the three months ended September 30, 2020 (dollars in thousands):

| | Three Months Ended September 30, | | Increase / |
| | 2021 | 2020 | (Decrease) |
|---|---:|---:|---:|
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ 167,257 | $ 151,618 | 10% |
| Pawn loan fees | 76,674 | 66,180 | 16% |
| Wholesale scrap jewelry sales | 4,168 | 12,692 | (67)% |
| Consumer loan and credit services fees [1] | - | 57 | (100)% |
| Total revenue | 248,099 | 230,547 | 8% |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | 93,326 | 84,673 | 10% |
| Cost of wholesale scrap jewelry sold | 3,778 | 10,316 | (63)% |
| Consumer loan and credit services loss provision [1] | - | 104 | (100)% |
| Total cost of revenue | 97,104 | 95,093 | 2% |
| | | | |
| Net revenue | 150,995 | 135,454 | 11% |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | 93,247 | 92,678 | 1% |
| Depreciation and amortization | 5,662 | 5,390 | 5% |
| Total segment expenses | 98,909 | 98,068 | 1% |
| | | | |
| Segment pre-tax operating income | $ 52,086 | $ 37,386 | 39% |
| | | | |
| Operating metrics: | | | |
| Retail merchandise sales margin | 44% | 44% | |
| Net revenue margin | 61% | 59% | |
| Segment pre-tax operating margin | 21% | 16% | |

[1]Effective June 30, 2020, the Company no longer offers an unsecured consumer loan product in the U.S.

10

App. 751

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income and other operating metrics of the U.S. operations segment for the nine months ended September 30, 2021 as compared to the nine months ended September 30, 2020 (dollars in thousands):

| | Nine Months Ended September 30, | | Increase / (Decrease) |
|---|---|---|---|
| | **2021** | 2020 | |
| **U.S. Operations Segment** | | | |
| Revenue: | | | |
| Retail merchandise sales | $ **530,468** | $ 556,528 | (5)% |
| Pawn loan fees | **220,013** | 235,937 | (7)% |
| Wholesale scrap jewelry sales | **20,217** | 37,727 | (46)% |
| Consumer loan and credit services fees [1] | **-** | 2,003 | (100)% |
| Total revenue | **770,698** | 832,195 | (7)% |
| | | | |
| Cost of revenue: | | | |
| Cost of retail merchandise sold | **295,455** | 325,863 | (9)% |
| Cost of wholesale scrap jewelry sold | **16,678** | 32,754 | (49)% |
| Consumer loan and credit services loss provision [1] | **-** | (480) | (100)% |
| Total cost of revenue | **312,133** | 358,137 | (13)% |
| | | | |
| Net revenue | **458,565** | 474,058 | (3)% |
| | | | |
| Segment expenses: | | | |
| Store operating expenses | **282,068** | 303,686 | (7)% |
| Depreciation and amortization | **16,391** | 16,352 | -% |
| Total segment expenses | **298,459** | 320,038 | (7)% |
| | | | |
| Segment pre-tax operating income | $ **160,106** | $ 154,020 | 4% |
| | | | |
| Operating metrics: | | | |
| Retail merchandise sales margin | **44%** | 41% | |
| Net revenue margin | **59%** | 57% | |
| Segment pre-tax operating margin | **21%** | 19% | |

[1]Effective June 30, 2020, the Company no longer offers an unsecured consumer loan product in the U.S.

11

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

**Latin America Operations Segment Results**

The Company's management reviews and analyzes certain operating results in Latin America on a constant currency basis because the Company believes this better represents the Company's underlying business trends. Constant currency results are non-GAAP financial measures, which exclude the effects of foreign currency translation and are calculated by translating current-year results at prior-year average exchange rates. The wholesale scrap jewelry sales in Latin America are priced and settled in U.S. dollars, and are not affected by foreign currency translation, as are a small percentage of the operating and administrative expenses in Latin America, which are billed and paid in U.S. dollars. Amounts presented on a constant currency basis are denoted as such. See the "Constant Currency Results" section below for additional discussion of constant currency results.

The following table provides exchange rates for the Mexican peso, Guatemalan quetzal and Colombian peso for the current and prior-year periods:

|  | September 30, | | Favorable / |
| --- | --- | --- | --- |
|  | **2021** | 2020 | (Unfavorable) |
| Mexican peso / U.S. dollar exchange rate: | | | |
| End-of-period | **20.3** | 22.5 | 10% |
| Three months ended | **20.0** | 22.1 | 10% |
| Nine months ended | **20.1** | 21.8 | 8% |
| | | | |
| Guatemalan quetzal / U.S. dollar exchange rate: | | | |
| End-of-period | **7.7** | 7.8 | 1% |
| Three months ended | **7.7** | 7.7 | -% |
| Nine months ended | **7.7** | 7.7 | -% |
| | | | |
| Colombian peso / U.S. dollar exchange rate: | | | |
| End-of-period | **3,835** | 3,879 | 1% |
| Three months ended | **3,844** | 3,730 | (3)% |
| Nine months ended | **3,696** | 3,703 | -% |

12

App. 753

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table details earning assets, which consist of pawn loans and inventories, as well as other earning asset metrics of the Latin America operations segment as of September 30, 2021 as compared to September 30, 2020 (dollars in thousands, except as otherwise noted):

| | As of September 30, | | Increase | Constant Currency Basis As of September 30, 2021 (Non-GAAP) | Increase (Non-GAAP) |
|---|---|---|---|---|---|
| | **2021** | 2020 | | | |
| **Latin America Operations Segment** | | | | | |
| Earning assets: | | | | | |
| Pawn loans | $ **106,168** | $ 81,800 | 30% | $ **96,443** | 18% |
| Inventories | **79,213** | 48,267 | 64% | **71,927** | 49% |
| | $ **185,381** | $ 130,067 | 43% | $ **168,370** | 29% |
| | | | | | |
| Average outstanding pawn loan amount (in ones) | $ **76** | $ 64 | 19% | $ **69** | 8% |
| | | | | | |
| Composition of pawn collateral: | | | | | |
| General merchandise | **68%** | 66% | | | |
| Jewelry | **32%** | 34% | | | |
| | **100%** | 100% | | | |
| | | | | | |
| Composition of inventories: | | | | | |
| General merchandise | **67%** | 60% | | | |
| Jewelry | **33%** | 40% | | | |
| | **100%** | 100% | | | |
| | | | | | |
| Percentage of inventory aged greater than one year | **1%** | 2% | | | |
| | | | | | |
| Inventory turns (trailing twelve months cost of merchandise sales divided by average inventories) | **4.2 times** | 4.1 times | | | |

13

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income and other operating metrics of the Latin America operations segment for the three months ended September 30, 2021 as compared to the three months ended September 30, 2020 (dollars in thousands):

| | | | | Constant Currency Basis | |
| --- | --- | --- | --- | --- | --- |
| | Three Months Ended September 30, | | Increase / | Three Months Ended September 30, 2021 | Increase / (Decrease) |
| | **2021** | 2020 | (Decrease) | **(Non-GAAP)** | (Non-GAAP) |
| **Latin America Operations Segment** | | | | | |
| Revenue: | | | | | |
| Retail merchandise sales | $ **101,469** | $ 83,364 | 22% | $ **92,367** | 11% |
| Pawn loan fees | **44,691** | 33,390 | 34% | **40,662** | 22% |
| Wholesale scrap jewelry sales | **5,415** | 12,589 | (57)% | **5,415** | (57)% |
| Total revenue | **151,575** | 129,343 | 17% | **138,444** | 7% |
| | | | | | |
| Cost of revenue: | | | | | |
| Cost of retail merchandise sold | **64,731** | 52,557 | 23% | **58,945** | 12% |
| Cost of wholesale scrap jewelry sold | **4,750** | 9,502 | (50)% | **4,300** | (55)% |
| Total cost of revenue | **69,481** | 62,059 | 12% | **63,245** | 2% |
| | | | | | |
| Net revenue | **82,094** | 67,284 | 22% | **75,199** | 12% |
| | | | | | |
| Segment expenses: | | | | | |
| Store operating expenses | **45,372** | 39,383 | 15% | **41,555** | 6% |
| Depreciation and amortization | **4,591** | 3,903 | 18% | **4,229** | 8% |
| Total segment expenses | **49,963** | 43,286 | 15% | **45,784** | 6% |
| | | | | | |
| Segment pre-tax operating income | $ **32,131** | $ 23,998 | 34% | $ **29,415** | 23% |
| | | | | | |
| Operating metrics: | | | | | |
| Retail merchandise sales margin | **36%** | 37% | | **36%** | |
| Net revenue margin | **54%** | 52% | | **54%** | |
| Segment pre-tax operating margin | **21%** | 19% | | **21%** | |

14

App. 755

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

The following table presents segment pre-tax operating income and other operating metrics of the Latin America operations segment for the nine months ended September 30, 2021 as compared to the nine months ended September 30, 2020 (dollars in thousands):

| | | | | Constant Currency Basis | |
| --- | --- | --- | --- | --- | --- |
| | Nine Months Ended September 30, | | Increase / | Nine Months Ended September 30, 2021 | Increase / (Decrease) |
| | 2021 | 2020 | (Decrease) | (Non-GAAP) | (Non-GAAP) |
| **Latin America Operations Segment** | | | | | |
| Revenue: | | | | | |
| Retail merchandise sales | $ 275,867 | $ 262,483 | 5% | $ 256,116 | (2)% |
| Pawn loan fees | 126,783 | 107,738 | 18% | 117,662 | 9% |
| Wholesale scrap jewelry sales | 23,843 | 36,710 | (35)% | 23,843 | (35)% |
| Total revenue | 426,493 | 406,931 | 5% | 397,621 | (2)% |
| | | | | | |
| Cost of revenue: | | | | | |
| Cost of retail merchandise sold | 173,179 | 167,573 | 3% | 160,821 | (4)% |
| Cost of wholesale scrap jewelry sold | 20,979 | 28,268 | (26)% | 19,449 | (31)% |
| Total cost of revenue | 194,158 | 195,841 | (1)% | 180,270 | (8)% |
| | | | | | |
| Net revenue | 232,335 | 211,090 | 10% | 217,351 | 3% |
| | | | | | |
| Segment expenses: | | | | | |
| Store operating expenses | 133,003 | 122,926 | 8% | 124,080 | 1% |
| Depreciation and amortization | 13,388 | 11,568 | 16% | 12,544 | 8% |
| Total segment expenses | 146,391 | 134,494 | 9% | 136,624 | 2% |
| | | | | | |
| Segment pre-tax operating income | $ 85,944 | $ 76,596 | 12% | $ 80,727 | 5% |
| | | | | | |
| Operating metrics: | | | | | |
| Retail merchandise sales margin | 37% | 36% | | 37% | |
| Net revenue margin | 54% | 52% | | 55% | |
| Segment pre-tax operating margin | 20% | 19% | | 20% | |

15

**FIRSTCASH, INC.**
**OPERATING INFORMATION (CONTINUED)**
**(UNAUDITED)**

**Consolidated Results of Operations**

The following table reconciles pre-tax operating income of the Company's U.S. operations segment and Latin America operations segment discussed above to consolidated net income (in thousands):

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
|---|---|---|---|---|
| | **2021** | 2020 | **2021** | 2020 |
| **Consolidated Results of Operations** | | | | |
| Segment pre-tax operating income: | | | | |
| U.S. operations | $ **52,086** $ | 37,386 | $ **160,106** $ | 154,020 |
| Latin America operations | **32,131** | 23,998 | **85,944** | 76,596 |
| Consolidated segment pre-tax operating income | **84,217** | 61,384 | **246,050** | 230,616 |
| | | | | |
| Corporate expenses and other income: | | | | |
| Administrative expenses | **30,208** | 24,354 | **88,605** | 85,642 |
| Depreciation and amortization | **964** | 1,133 | **2,952** | 3,504 |
| Interest expense | **7,961** | 6,561 | **22,389** | 21,953 |
| Interest income | **(143)** | (499) | **(420)** | (1,209) |
| Merger and acquisition expenses | **12** | 7 | **1,264** | 209 |
| Loss (gain) on foreign exchange | **558** | (432) | **248** | 1,639 |
| Write-off of certain Cash America merger related lease intangibles | **361** | 837 | **1,640** | 4,649 |
| Loss on extinguishment of debt | **-** | 11,737 | **-** | 11,737 |
| Impairment of certain other assets | **-** | - | **-** | 1,900 |
| Total corporate expenses and other income | **39,921** | 43,698 | **116,678** | 130,024 |
| | | | | |
| Income before income taxes | **44,296** | 17,686 | **129,372** | 100,592 |
| | | | | |
| Provision for income taxes | **10,900** | 2,624 | **33,834** | 26,739 |
| Net income | $ **33,396** $ | 15,062 | $ **95,538** $ | 73,853 |

16

App. 757

**FIRSTCASH, INC.**
**STORE COUNT ACTIVITY**

The following tables detail store count activity:

| | Three Months Ended September 30, 2021 | | |
| --- | --- | --- | --- |
| | U.S. Operations Segment | Latin America Operations Segment | Total Locations |
| Total locations, beginning of period | 1,071 | 1,733 | 2,804 |
| New locations opened | - | 14 | 14 |
| Consolidation of existing pawn locations [1] | (2) | (8) | (10) |
| Total locations, end of period | 1,069 | 1,739 | 2,808 |

| | Nine Months Ended September 30, 2021 | | |
| --- | --- | --- | --- |
| | U.S. Operations Segment | Latin America Operations Segment | Total Locations |
| Total locations, beginning of period | 1,046 | 1,702 | 2,748 |
| New locations opened | 1 | 49 | 50 |
| Locations acquired [2] | 28 | - | 28 |
| Consolidation of existing pawn locations [1] | (6) | (12) | (18) |
| Total locations, end of period | 1,069 | 1,739 | 2,808 |

[1]Store consolidations were primarily acquired locations over the past five years which have been combined with overlapping stores and for which the Company expects to maintain a significant portion of the acquired customer base in the consolidated location.

[2]Does not include the acquisition of 18 stores in the U.S. on October 18, 2021.

17

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES**
**(UNAUDITED)**

The Company uses certain financial calculations such as adjusted net income, adjusted diluted earnings per share, EBITDA, adjusted EBITDA, free cash flow, adjusted free cash flow and constant currency results as factors in the measurement and evaluation of the Company's operating performance and period-over-period growth. The Company derives these financial calculations on the basis of methodologies other than generally accepted accounting principles ("GAAP"), primarily by excluding from a comparable GAAP measure certain items the Company does not consider to be representative of its actual operating performance. These financial calculations are "non-GAAP financial measures" as defined under the SEC rules. The Company uses these non-GAAP financial measures in operating its business because management believes they are less susceptible to variances in actual operating performance that can result from the excluded items, other infrequent charges and currency fluctuations. The Company presents these financial measures to investors because management believes they are useful to investors in evaluating the primary factors that drive the Company's core operating performance and provide greater transparency into the Company's results of operations. However, items that are excluded and other adjustments and assumptions that are made in calculating these non-GAAP financial measures are significant components in understanding and assessing the Company's financial performance. These non-GAAP financial measures should be evaluated in conjunction with, and are not a substitute for, the Company's GAAP financial measures. Further, because these non-GAAP financial measures are not determined in accordance with GAAP and are thus susceptible to varying calculations, the non-GAAP financial measures, as presented, may not be comparable to other similarly titled measures of other companies.

While acquisitions are an important part of the Company's overall strategy, the Company has adjusted the applicable financial calculations to exclude merger and acquisition expenses to allow more accurate comparisons of the financial results to prior periods. In addition, the Company does not consider these merger and acquisition expenses to be related to the organic operations of the acquired businesses or its continuing operations and such expenses are generally not relevant to assessing or estimating the long-term performance of the acquired businesses. Merger and acquisition expenses include incremental costs directly associated with merger and acquisition activities, including professional fees, legal expenses, severance, retention and other employee-related costs, contract breakage costs and costs related to the consolidation of technology systems and corporate facilities, among others.

The Company has certain leases in Mexico which are denominated in U.S. dollars. The lease liability of these U.S. dollar denominated leases, which is considered a monetary liability, is remeasured into Mexican pesos using current period exchange rates resulting in the recognition of foreign currency exchange gains or losses. The Company has adjusted the applicable financial measures to exclude these remeasurement gains or losses because they are non-cash, non-operating items that could create volatility in the Company's consolidated results of operations due to the magnitude of the end of period lease liability being remeasured and to improve comparability of current periods presented with prior periods.

In conjunction with the Cash America merger in 2016, the Company recorded certain lease intangibles related to above or below market lease liabilities of Cash America which are included in the operating lease right of use asset on the consolidated balance sheets. As the Company continues to opportunistically purchase real estate from landlords at certain Cash America stores, the associated lease intangible, if any, is written-off and gain or loss is recognized. The Company has adjusted the applicable financial measures to exclude these gains or losses given the variability in size and timing of these transactions and because they are non-cash, non-operating gains or losses. The Company believes this improves comparability of operating results for current periods presented with prior periods.

18

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Adjusted Net Income and Adjusted Diluted Earnings Per Share**

Management believes the presentation of adjusted net income and adjusted diluted earnings per share provides investors with greater transparency and provides a more complete understanding of the Company's financial performance and prospects for the future by excluding items that management believes are non-operating in nature and not representative of the Company's core operating performance of its continuing operations. In addition, management believes the adjustments shown below are useful to investors in order to allow them to compare the Company's financial results for the current periods presented with the prior periods presented.

The following table provides a reconciliation between net income and diluted earnings per share calculated in accordance with GAAP to adjusted net income and adjusted diluted earnings per share, which are shown net of tax (in thousands, except per share amounts):

| | Three Months Ended September 30, | | | | Nine Months Ended September 30, | | | |
| | 2021 | | 2020 | | 2021 | | 2020 | |
| | In Thousands | Per Share | In Thousands | Per Share | In Thousands | Per Share | In Thousands | Per Share |
|---|---|---|---|---|---|---|---|---|
| Net income and diluted earnings per share, as reported | $ 33,396 | $ 0.82 | $ 15,062 | $ 0.36 | $ 95,538 | $ 2.34 | $ 73,853 | $ 1.77 |
| Adjustments, net of tax: | | | | | | | | |
| Merger and acquisition expenses | 8 | - | 5 | - | 950 | 0.02 | 151 | - |
| Non-cash foreign currency loss (gain) related to lease liability | 359 | 0.01 | (308) | (0.01) | 256 | 0.01 | 2,453 | 0.06 |
| Non-cash write-off of certain Cash America merger related lease intangibles | 278 | 0.01 | 644 | 0.02 | 1,263 | 0.03 | 3,579 | 0.09 |
| Loss on extinguishment of debt | - | - | 9,037 | 0.22 | - | - | 9,037 | 0.22 |
| Non-cash impairment of certain other assets [1] | - | - | - | - | - | - | 1,463 | 0.03 |
| Consumer lending wind-down costs and asset impairments | - | - | 13 | - | - | - | 84 | - |
| Adjusted net income and diluted earnings per share | $ 34,041 | $ 0.84 | $ 24,453 | $ 0.59 | $ 98,007 | $ 2.40 | $ 90,620 | $ 2.17 |

[1]Impairment related to a non-operating asset in which the Company determined that an other than temporary impairment existed as of March 31, 2020.

19

App. 760

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

The following tables provide a reconciliation of the gross amounts, the impact of income taxes and the net amounts for the adjustments included in the table above (in thousands):

| | Three Months Ended September 30, | | | | | |
| | 2021 | | | 2020 | | |
| | Pre-tax | Tax | After-tax | Pre-tax | Tax | After-tax |
|---|---|---|---|---|---|---|
| Merger and acquisition expenses | $ 12 | $ 4 | $ 8 | $ 7 | $ 2 | $ 5 |
| Non-cash foreign currency loss (gain) related to lease liability | 513 | 154 | 359 | (439) | (131) | (308) |
| Non-cash write-off of certain Cash America merger related lease intangibles | 361 | 83 | 278 | 837 | 193 | 644 |
| Loss on extinguishment of debt | - | - | - | 11,737 | 2,700 | 9,037 |
| Consumer lending wind-down costs and asset impairments | - | - | - | 17 | 4 | 13 |
| Total adjustments | $ 886 | $ 241 | $ 645 | $ 12,159 | $ 2,768 | $ 9,391 |

| | Nine Months Ended September 30, | | | | | |
| | 2021 | | | 2020 | | |
| | Pre-tax | Tax | After-tax | Pre-tax | Tax | After-tax |
|---|---|---|---|---|---|---|
| Merger and acquisition expenses | $ 1,264 | $ 314 | $ 950 | $ 209 | $ 58 | $ 151 |
| Non-cash foreign currency loss related to lease liability | 366 | 110 | 256 | 3,505 | 1,052 | 2,453 |
| Non-cash write-off of certain Cash America merger related lease intangibles | 1,640 | 377 | 1,263 | 4,649 | 1,070 | 3,579 |
| Loss on extinguishment of debt | - | - | - | 11,737 | 2,700 | 9,037 |
| Non-cash impairment of certain other assets | - | - | - | 1,900 | 437 | 1,463 |
| Consumer lending wind-down costs and asset impairments | - | - | - | 109 | 25 | 84 |
| Total adjustments | $ 3,270 | $ 801 | $ 2,469 | $ 22,109 | $ 5,342 | $ 16,767 |

20

App. 761

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Earnings Before Interest, Taxes, Depreciation and Amortization (EBITDA) and Adjusted EBITDA**

The Company defines EBITDA as net income before income taxes, depreciation and amortization, interest expense and interest income and adjusted EBITDA as EBITDA adjusted for certain items as listed below that management considers to be non-operating in nature and not representative of its actual operating performance. The Company believes EBITDA and adjusted EBITDA are commonly used by investors to assess a company's financial performance, and adjusted EBITDA is used as a starting point in the calculation of the consolidated total debt ratio as defined in the Company's senior unsecured notes. The following table provides a reconciliation of net income to EBITDA and adjusted EBITDA (dollars in thousands):

| | Three Months Ended September 30, | | Nine Months Ended September 30, | | Trailing Twelve Months Ended September 30, | |
|---|---|---|---|---|---|---|
| | **2021** | 2020 | **2021** | 2020 | **2021** | 2020 |
| Net income | $ **33,396** | $ 15,062 | $ **95,538** | $ 73,853 | $ **128,264** | $ 128,007 |
| Income taxes | **10,900** | 2,624 | **33,834** | 26,739 | **44,215** | 44,103 |
| Depreciation and amortization | **11,217** | 10,426 | **32,731** | 31,424 | **43,412** | 42,270 |
| Interest expense | **7,961** | 6,561 | **22,389** | 21,953 | **29,780** | 30,148 |
| Interest income | **(143)** | (499) | **(420)** | (1,209) | **(751)** | (1,476) |
| EBITDA | **63,331** | 34,174 | **184,072** | 152,760 | **244,920** | 243,052 |
| Adjustments: | | | | | | |
| Merger and acquisition expenses | **12** | 7 | **1,264** | 209 | **2,371** | 465 |
| Non-cash foreign currency loss (gain) related to lease liability | **513** | (439) | **366** | 3,505 | **(1,890)** | 2,621 |
| Non-cash write-off of certain Cash America merger related lease intangibles | **361** | 837 | **1,640** | 4,649 | **4,046** | 4,649 |
| Loss on extinguishment of debt | **-** | 11,737 | **-** | 11,737 | **-** | 11,737 |
| Non-cash impairment of certain other assets | **-** | - | **-** | 1,900 | **-** | 1,900 |
| Consumer lending wind-down costs and asset impairments | **-** | 17 | **-** | 109 | **-** | 268 |
| Adjusted EBITDA | $ **64,217** | $ 46,333 | $ **187,342** | $ 174,869 | $ **249,447** | $ 264,692 |
| | | | | | | |
| Net debt ratio calculation: | | | | | | |
| Total debt (outstanding principal) | | | | | $ **746,000** | $ 540,000 |
| Less: cash and cash equivalents | | | | | **(49,907)** | (78,844) |
| Net debt | | | | | $ **696,093** | $ 461,156 |
| Adjusted EBITDA | | | | | $ **249,447** | $ 264,692 |
| Net debt ratio (net debt divided by adjusted EBITDA) | | | | | **2.8:1** | 1.7:1 |

21

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Free Cash Flow and Adjusted Free Cash Flow**

For purposes of its internal liquidity assessments, the Company considers free cash flow and adjusted free cash flow. The Company defines free cash flow as cash flow from operating activities less purchases of furniture, fixtures, equipment and improvements and net fundings/repayments of loan receivables, which are considered to be operating in nature by the Company but are included in cash flow from investing activities. Adjusted free cash flow is defined as free cash flow adjusted for merger and acquisition expenses paid that management considers to be non-operating in nature.

Free cash flow and adjusted free cash flow are commonly used by investors as an additional measure of cash generated by business operations that may be used to repay scheduled debt maturities and debt service or, following payment of such debt obligations and other non-discretionary items, may be available to invest in future growth through new business development activities or acquisitions, repurchase stock, pay cash dividends or repay debt obligations prior to their maturities. These metrics can also be used to evaluate the Company's ability to generate cash flow from business operations and the impact that this cash flow has on the Company's liquidity. However, free cash flow and adjusted free cash flow have limitations as analytical tools and should not be considered in isolation or as a substitute for cash flow from operating activities or other income statement data prepared in accordance with GAAP. The following table reconciles cash flow from operating activities to free cash flow and adjusted free cash flow (in thousands):

| | Three Months Ended September 30, | | Nine Months Ended September 30, | | Trailing Twelve Months Ended September 30, | |
|---|---|---|---|---|---|---|
| | **2021** | 2020 | **2021** | 2020 | **2021** | 2020 |
| Cash flow from operating activities | $ **24,101** | $ 34,067 | $ **137,850** | $ 177,366 | $ **182,748** | $ 245,138 |
| Cash flow from certain investing activities: | | | | | | |
| Loan receivables, net [1] | **(62,145)** | (32,349) | **(70,637)** | 145,930 | **(109,559)** | 183,334 |
| Purchases of furniture, fixtures, equipment and improvements | **(10,583)** | (7,377) | **(31,608)** | (27,853) | **(41,298)** | (39,060) |
| Free cash flow | **(48,627)** | (5,659) | **35,605** | 295,443 | **31,891** | 389,412 |
| Merger and acquisition expenses paid, net of tax benefit | **8** | 5 | **950** | 151 | **1,790** | 330 |
| Adjusted free cash flow | $ **(48,619)** | $ (5,654) | $ **36,555** | $ 295,594 | $ **33,681** | $ 389,742 |

[1]Includes the funding of new loans net of cash repayments and recovery of principal through the sale of inventories acquired from forfeiture of pawn collateral.

22

**FIRSTCASH, INC.**
**RECONCILIATIONS OF NON-GAAP FINANCIAL MEASURES**
**TO GAAP FINANCIAL MEASURES (CONTINUED)**
**(UNAUDITED)**

**Constant Currency Results**

The Company's reporting currency is the U.S. dollar. However, certain performance metrics discussed in this release are presented on a "constant currency" basis, which is considered a non-GAAP financial measure. The Company's management uses constant currency results to evaluate operating results of business operations in Latin America, which are primarily transacted in local currencies.

The Company believes constant currency results provide valuable supplemental information regarding the underlying performance of its business operations in Latin America, consistent with how the Company's management evaluates such performance and operating results. Constant currency results reported herein are calculated by translating certain balance sheet and income statement items denominated in local currencies using the exchange rate from the prior-year comparable period, as opposed to the current comparable period, in order to exclude the effects of foreign currency rate fluctuations for purposes of evaluating period-over-period comparisons. Business operations in Mexico, Guatemala and Colombia are transacted in Mexican pesos, Guatemalan quetzales and Colombian pesos. The Company also has operations in El Salvador where the reporting and functional currency is the U.S. dollar. See the Latin America operations segment tables elsewhere in this release for an additional reconciliation of certain constant currency amounts to as reported GAAP amounts.

For further information, please contact:
Gar Jackson
Global IR Group
Phone: (817) 886-6998
Email: gar@globalirgroup.com

Doug Orr, Executive Vice President and Chief Financial Officer
Phone: (817) 258-2650
Email: investorrelations@firstcash.com
Website: investors.firstcash.com

23

App. 764

# Tab 40

**cfpb** Consumer Financial Protection Bureau (cfpb.gov/)

# CFPB Sues Pawn Lenders for Cheating Military Families

*FirstCash, Inc. and Cash America West, Inc. allegedly made pawnshop loans to military families in violation of the Military Lending Act and 2013 CFPB Order*

**NOV 12, 2021**

**WASHINGTON, D.C. –** The Consumer Financial Protection Bureau (CFPB) today filed a lawsuit in a Texas federal district court against FirstCash, Inc. and Cash America West, Inc. The CFPB alleges that the two companies violated the Military Lending Act (MLA) by charging higher than the allowable 36% annual percentage rate on pawn loans to active-duty servicemembers and their dependents. The CFPB also alleges that FirstCash violated a 2013 CFPB order against its predecessor company prohibiting MLA violations. The CFPB is seeking an injunction, redress for affected borrowers, and a civil money penalty.

"FirstCash is a repeat offender and cheated military families over and over again," said CFPB Director Rohit Chopra. "FirstCash and Cash America West gouged military families and robbed them of their rights to go to court."

FirstCash, Inc. is a non-bank corporation operating out of Fort Worth, Texas. FirstCash and its wholly owned subsidiaries operate more than 1,000 pawnshops throughout the U.S. FirstCash is a publicly traded firm with a current market capitalization of about $3.5 billion. Cash America West, Inc. is a wholly owned subsidiary of FirstCash that operates pawn stores in Arizona, Nevada, Utah, and Washington.

The CFPB alleges that between June 2017 and May 2021, FirstCash and Cash America West violated the MLA by making more than 3,600 pawn loans from their Arizona, Nevada, Utah, and Washington stores with an annual percentage rate above the 36% allowed by the MLA. The unlawful loans had APRs that frequently exceeded 200%. The CFPB also alleges that the loan contracts violated the MLA by requiring borrowers to sign away their ability to sue and by failing to make all required loan disclosures. These 3,600 loans are from only a limited period for which the Bureau currently has transactional data, and the stores from which they originated make up only about 10% of FirstCash's nationwide pawn-loan operations. Accordingly, the CFPB alleges that since

App. 766

October 3, 2016, FirstCash has, together with Cash America West and other wholly owned subsidiaries, made additional pawn loans in violation of the MLA from stores in these and other states.

In 2013, the Bureau ordered Cash America International, Inc. to halt its misconduct against military families, prohibiting Cash America and its successors from violating the MLA. FirstCash is a successor to Cash America and therefore subject to the 2013 order. The Bureau alleges that FirstCash's violations of the MLA violated the Bureau's 2013 order.

Congress gave the CFPB enforcement authority over the MLA beginning in 2013. The law is among the only federal lending laws that includes an interest rate cap and a ban on forced arbitration. The CFPB is seeking an injunction to stop the alleged unlawful conduct, redress for affected consumers, a civil money penalty, and other relief.

The complaint is not a final finding or ruling that the defendants have violated the law.

Read the complaint. (https://files.consumerfinance.gov/f/documents/cfpb_firstcash-inc-and-cash-america-west-inc_complaint_2021-11.pdf)

### 

*The Consumer Financial Protection Bureau is a 21st century agency that implements and enforces Federal consumer financial law and ensures that markets for consumer financial products are fair, transparent, and competitive. For more information, visit* **consumerfinance.gov** *(cfpb.gov/).*

**PRESS INFORMATION**

If you want to republish the article or have questions about the content, please contact the press office.

Go to press resources page (cfpb.gov/about-us/newsroom/press-resources/)

An official website of the United States government

# Tab 41

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**WASHINGTON, D.C. 20549**

# FORM 8-K

**Current Report**
**Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934**

**Date of Report (Date of Earliest Event Reported): November 12, 2021**



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|:---:|:---:|:---:|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

**1600 West 7th Street, Fort Worth, Texas 76102**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**Not Applicable**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐  Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐  Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐  Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐  Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

**Securities registered pursuant to Section 12(b) of the Act:**

| **Title of each class** | **Trading Symbol(s)** | **Name of each exchange on which registered** |
|:---:|:---:|:---:|
| Common Stock, par value $.01 per share | FCFS | The Nasdaq Stock Market |

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

App. 771

**Item 7.01 Regulation FD Disclosure.**

On November 12, 2021, FirstCash, Inc. (the "Company") issued the following statement to the media commenting on the notice of a lawsuit filed by the Consumer Financial Protection Bureau ("CFPB") relating to alleged violations of the Military Lending Act by the Company and its subsidiary, Cash America West, Inc.:

FirstCash deeply respects members of our military and their families. We believe the allegations by the CFPB are without merit. We will seek to engage with the CFPB and respond to the allegations appropriately.

The Company is furnishing the information in this Current Report on Form 8-K to comply with Regulation FD. Such information shall not be deemed to be "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, and shall not be deemed to be incorporated by reference into any of the Company's filings under the Securities Act of 1933, as amended, or the Securities Exchange Act of 1934, as amended, whether made before or after the date hereof and regardless of any general incorporation language in such filings, except to the extent expressly set forth by specific reference in such a filing.

2

App. 772

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

Dated: November 12, 2021

FIRSTCASH, INC.
(Registrant)

/s/ R. DOUGLAS ORR
R. Douglas Orr
Executive Vice President and Chief Financial Officer
(As Principal Financial and Accounting Officer)

3

# Tab 42

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**WASHINGTON, D.C. 20549**

# FORM 8-K

**Current Report**
**Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934**

**Date of Report (Date of Earliest Event Reported): November 15, 2021**



**FIRSTCASH, INC.**
(Exact name of registrant as specified in its charter)

| **Delaware** | **001-10960** | **75-2237318** |
|---|---|---|
| (State or other jurisdiction of incorporation) | (Commission File Number) | (IRS Employer Identification No.) |

**1600 West 7th Street, Fort Worth, Texas 76102**
(Address of principal executive offices, including zip code)

**(817) 335-1100**
(Registrant's telephone number, including area code)

**Not Applicable**
(Former name or former address, if changed since last report)

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐ Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐ Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐ Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐ Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

**Securities registered pursuant to Section 12(b) of the Act:**

| **Title of each class** | **Trading Symbol(s)** | **Name of each exchange on which registered** |
|---|---|---|
| Common Stock, par value $.01 per share | FCFS | The Nasdaq Stock Market |

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company ☐

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

App. 774

**Item 7.01 Regulation FD Disclosure.**

As previously disclosed on November 12, 2021, the Consumer Finance Protection Bureau (the "CFPB") initiated a civil action in a Texas federal district court against FirstCash, Inc. (the "Company") and Cash America West, Inc., one of the Company's subsidiaries, alleging violations of the Military Lending Act ("MLA"). The CFPB also alleges that the Company violated a 2013 CFPB order against its predecessor company that, among other things, required the company to cease and desist from further MLA violations. The CFPB is seeking an injunction, redress for affected borrowers, and a civil money penalty.

The Company intends to vigorously defend against the allegations in this case, which it understands originated from a single customer complaint from 2019, which was immediately remediated by the Company. Furthermore, the CFPB has not provided the Company with any evidence or support for its allegations, including its allegations that it has discovered approximately 3,600 transactions involving approximately 1,000 customers that may have violated the MLA. The CFPB's characterizations of the Company as a repeat offender are also based on violations committed by a former subsidiary of Cash America that was fully divested two years before the Company's acquisition of Cash America in 2016.

While the Company remains confident in its policies and procedures to ensure compliance with the MLA and its defenses to the CFPB's allegations, the Company does not believe that an adverse outcome of this matter would have a material adverse impact on its financial condition or its business.

The Company is furnishing the information in this Current Report on Form 8-K to comply with Regulation FD. Such information shall not be deemed to be "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended, or otherwise subject to the liabilities of that section, and shall not be deemed to be incorporated by reference into any of the Company's filings under the Securities Act of 1933, as amended, or the Securities Exchange Act of 1934, as amended, whether made before or after the date hereof and regardless of any general incorporation language in such filings, except to the extent expressly set forth by specific reference in such a filing.

**Forward Looking Information**

This Current Report on Form 8-K contains forward-looking statements about the business, financial condition and prospects of FirstCash, Inc. and its wholly owned subsidiaries (together, the "Company"). Forward-looking statements, as that term is defined in the Private Securities Litigation Reform Act of 1995, can be identified by the use of forward-looking terminology such as "outlook," "believes," "projects," "expects," "may," "estimates," "should," "plans," "targets," "intends," "could," "would," "anticipates," "potential," "confident," "optimistic," or the negative thereof, or other variations thereon, or comparable terminology, or by discussions of strategy, objectives, estimates, guidance, expectations and future plans. Forward-looking statements can also be identified by the fact these statements do not relate strictly to historical or current matters. Rather, forward-looking statements relate to anticipated or expected events, activities, trends or results. Because forward-looking statements relate to matters that have not yet occurred, these statements are inherently subject to risks and uncertainties.

While the Company believes the expectations reflected in forward-looking statements are reasonable, there can be no assurances such expectations will prove to be accurate. Security holders are cautioned such forward-looking statements involve risks and uncertainties. Certain factors may cause results to differ materially from those anticipated by the forward-looking statements made in this Current Report on Form 8-K. Such factors may include, without limitation, the preliminary nature of the CFPB allegations, the difficulty in predicting or determining the timing or final outcome of the CFPB matter, or the effect that any adverse determinations with respect to the lawsuit may have on the Company's business, financial condition and results of operations, which effect could be material and include the payment of substantial monetary damages, and such other factors discussed and described in the Company's most recent Annual Report on Form 10-K filed with the Securities and Exchange Commission (the "SEC"), including the risks described in Part 1, Item 1A, "Risk Factors" thereof, and in the other reports filed subsequently by the Company with the SEC. Many of these risks and uncertainties are beyond the ability of the Company to control, nor can the Company predict, in many cases, all of the risks and uncertainties that could cause its actual results to differ materially from those indicated by the forward-looking statements. The forward-looking statements contained in this Current Report on Form 8-K speak only as of the date of this Current Report on Form 8-K, and the Company expressly disclaims any obligation or undertaking to report any updates or revisions to any such statement to reflect any change in the Company's expectations or any change in events, conditions or circumstances on which any such statement is based, except as required by law.

App. 776

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

Dated: November 15, 2021

FIRSTCASH, INC.
(Registrant)

/s/ R. DOUGLAS ORR
R. Douglas Orr
Executive Vice President and Chief Financial Officer
(As Principal Financial and Accounting Officer)

3

# Tab 43

**UNITED STATES DISTRICT COURT**

**NORTHERN DISTRICT OF TEXAS**

**FORT WORTH DIVISION**

| | | |
|---|---|---|
| IN RE FIRSTCASH HOLDINGS, INC. SECURITIES LITIGATION | § § § § | Civil Action No. 4:22-cv-00033-P <br><br> CLASS ACTION |

**DECLARATION OF MATTHEW E. NEWMAN IN SUPPORT OF DEFENDANTS' MOTION TO DISMISS AND BRIEF IN SUPPORT**

App. 778

## DECLARATION OF MATTHEW E. NEWMAN

I, Matthew E. Newman, pursuant to 28 U.S.C. § 1746, hereby declare as follows:

1.      I am a senior associate of the law firm Alston & Bird LLP, counsel for Defendants FirstCash Holdings, Inc. ("FirstCash" or the "Company"), Rick L. Wessel and R. Douglas Orr (collectively, "Defendants") in the above-captioned action.  I submit this Declaration in support of Defendants' Motion to Dismiss and Brief in Support.  Defendants have provided excerpts of certain FirstCash SEC filings due to the length of each filing, but will provide complete electronic and/or paper copies of any filing at the Court's request.  The complete filings are publicly available through the SEC EDGAR website and/or FirstCash's website.

2.      Attached as Tab 1 of the Appendix is a true and correct summary chart reflecting the statements alleged to be false or misleading in the Amended Complaint, including Lead Plaintiff's "***bold and italics***" highlighting from Section VI, alternatively indicated in yellow highlighting where the challenged statements appear within tables presenting financial information.  [AC ¶ 75.]

3.      Attached as Tab 2 of the Appendix is a true and correct copy of FirstCash, Inc.'s Form 8-K, filed on February 1, 2018.

4.      Attached as Tab 3 of the Appendix are true and correct excerpts from FirstCash, Inc.'s Form 8-K, filed on February 13, 2018.

5.      Attached as Tab 4 of the Appendix are true and correct excerpts from FirstCash, Inc.'s Form 10-K, filed on February 20, 2018, with portions underlined pursuant to Judge Specific Requirement II.C.1.

6.      Attached as Tab 5 of the Appendix is a true and correct copy of FirstCash, Inc.'s Form 8-K, filed on April 26, 2018.

7.      Attached as Tab 6 of the Appendix are true and correct excerpts from FirstCash, Inc.'s Form 8-K, filed on May 2, 2018.

8.      Attached as Tab 7 of the Appendix is a true and correct copy of FirstCash, Inc.'s Form 8-K, filed on July 26, 2018.

9.      Attached as Tab 8 of the Appendix are true and correct excerpts from FirstCash, Inc.'s Form 8-K, filed on July 31, 2018.

10.     Attached as Tab 9 of the Appendix is a true and correct copy of FirstCash, Inc.'s Form 8-K, filed on October 25, 2018.

11.     Attached as Tab 10 of the Appendix are true and correct excerpts from FirstCash, Inc.'s Form 8-K, filed on October 29, 2018.

12.     Attached as Tab 11 of the Appendix are true and correct excerpts from FirstCash, Inc.'s Form 8-K, filed on November 6, 2018.

13.     Attached as Tab 12 of the Appendix is a true and correct copy of FirstCash, Inc.'s Form 8-K, filed on January 31, 2019.

14.     Attached as Tab 13 of the Appendix are true and correct excerpts from FirstCash, Inc.'s Form 10-K, filed on February 5, 2019, with portions underlined pursuant to Judge Specific Requirement II.C.1.

15.     Attached as Tab 14 of the Appendix are true and correct excerpts from FirstCash, Inc.'s Form 8-K, filed on February 11, 2019.

16.     Attached as Tab 15 of the Appendix are true and correct excerpts from FirstCash, Inc.'s Form 8-K, filed on April 24, 2019.

17.     Attached as Tab 16 of the Appendix are true and correct excerpts from FirstCash, Inc.'s Form 8-K, filed on May 6, 2019.

18.    Attached as Tab 17 of the Appendix is a true and correct copy of FirstCash, Inc.'s Form 8-K, filed on July 24, 2019.

19.    Attached as Tab 18 of the Appendix are true and correct excerpts from FirstCash, Inc.'s Form 8-K, filed on July 30, 2019.

20.    Attached as Tab 19 of the Appendix is a true and correct copy of FirstCash, Inc.'s Form 8-K, filed on October 23, 2019.

21.    Attached as Tab 20 of the Appendix are true and correct excerpts from FirstCash, Inc.'s Form 8-K, filed on November 12, 2019.

22.    Attached as Tab 21 of the Appendix is a true and correct copy of FirstCash, Inc.'s Form 8-K, filed on January 29, 2020.

23.    Attached as Tab 22 of the Appendix are true and correct excerpts from FirstCash, Inc.'s Form 10-K, filed on February 3, 2020, with portions underlined pursuant to Judge Specific Requirement II.C.1.

24.    Attached as Tab 23 of the Appendix are true and correct excerpts from FirstCash, Inc.'s Form 8-K, filed on February 11, 2020.

25.    Attached as Tab 24 of the Appendix is a true and correct copy of FirstCash, Inc.'s Form 8-K, filed on April 22, 2020.

26.    Attached as Tab 25 of the Appendix are true and correct excerpts from FirstCash, Inc.'s Form 8-K, filed on May 6, 2020.

27.    Attached as Tab 26 of the Appendix are true and correct excerpts from FirstCash, Inc.'s Form 8-K, filed on June 23, 2020.

28.    Attached as Tab 27 of the Appendix is a true and correct copy of FirstCash, Inc.'s Form 8-K, filed on July 22, 2020.

- 4 -

29.     Attached as Tab 28 of the Appendix are true and correct excerpts from FirstCash, Inc.'s Form 8-K, filed on August 3, 2020.

30.     Attached as Tab 29 of the Appendix is a true and correct copy of FirstCash, Inc.'s Form 8-K, filed on October 21, 2020.

31.     Attached as Tab 30 of the Appendix are true and correct excerpts from FirstCash, Inc.'s Form 8-K, filed on November 5, 2020.

32.     Attached as Tab 31 of the Appendix is a true and correct copy of FirstCash, Inc.'s Form 8-K, filed on January 28, 2021.

33.     Attached as Tab 32 of the Appendix are true and correct excerpts from FirstCash, Inc.'s Form 10-K, filed on February 1, 2021, with portions underlined pursuant to Judge Specific Requirement II.C.1.

34.     Attached as Tab 33 of the Appendix are true and correct excerpts from FirstCash, Inc.'s Form 8-K, filed on February 24, 2021.

35.     Attached as Tab 34 of the Appendix is a true and correct copy of FirstCash, Inc.'s Form 8-K, filed on April 21, 2021.

36.     Attached as Tab 35 of the Appendix are true and correct excerpts from FirstCash, Inc.'s Form 8-K, filed on May 4, 2021.

37.     Attached as Tab 36 of the Appendix is a true and correct copy of FirstCash, Inc.'s Form 8-K, filed on July 21, 2021.

38.     Attached as Tab 37 of the Appendix are true and correct excerpts from FirstCash, Inc.'s Form 8-K, filed on August 3, 2021.

39.    Attached as Tab 38 of the Appendix is a true and correct copy of FirstCash, Inc.'s Form 8-K, filed on September 23, 2021, with portions underlined pursuant to Judge Specific Requirement II.C.1.

40.    Attached as Tab 39 of the Appendix is a true and correct copy of FirstCash, Inc.'s Form 8-K, filed on October 20, 2021.

41.    Attached as Tab 40 of the Appendix is a true and correct copy of the CFPB press release, "CFPB Sues Pawn Lenders for Cheating Military Families," issued on November 12, 2021 and available at https://www.consumerfinance.gov/about-us/newsroom/cfpb-sues-pawn-lenders-for-cheating-military-families, with portions underlined pursuant to Judge Specific Requirement II.C.1.

42.    Attached as Tab 41 of the Appendix is a true and correct copy of FirstCash, Inc.'s Form 8-K, filed on November 12, 2021, with portions underlined pursuant to Judge Specific Requirement II.C.1.

43.    Attached as Tab 42 of the Appendix is a true and correct copy of FirstCash, Inc.'s Form 8-K, filed on November 15, 2021, with portions underlined pursuant to Judge Specific Requirement II.C.1.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Dated:  June 8, 2022
        Atlanta, Georgia


                                                    */s/ Matthew E. Newman*
                                                    Matthew E. Newman